Exhibit A

Plaintiffs' Objections to Defendant's Proposed Exhibits

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 2 | 1 | Closing agreement between Bores and the IRS | 10/29/2004 | SB 0009 - 16 | 401, 403, 408 |
| 3 | 2 | Letter from Floyd to Bores re: settlement initiative | 8/27/2004 | FLOYD 000609, 611 - 621 | 401, 403 |
| 4 | 3 | Draft summary of the Welles transaction | 3/28/2000 | IRS-JG-00864 | 401, 403 |
| 5 | 4 | Fee schedule for Welles transaction | 3/30/2000 | IRS-JG-00863 | |
| 6 | 5 | Confidentiality agreement between Shumaker, Bores, and J/G | 12/28/1999 | SB 1076 - 1078 | 401, 403 |
| 7 | 6 | Facsimile from Bores to Deutsche Bank re: payment to J/G | 12/20/2000 | SB 0679 | 401, 403 |
| 8 | 7 | Fax authorizing payment of fees to J/G and Shumaker | 3/16/2001 | SB 0682 | 401, 403 |
| 9 | 8 | Letter from Shumaker to Tice re: separation agreement of Bores from TT | 5/16/2000 | SB 0954 - 957 | 401, 403 |
| 10 | 9 | Operating agreement of SJB Investments, LLC | 3/17/2000 | SB 0036 - 63 | 401, 403 |
| 11 | 10 | Facsimile from J/G to Bores | 4/4/2000 | SB 0649 | 401, 403 |
| 12 | 11 | Letter from Bores to Deutsche Banc | 3/31/2000 | SB 0001 | 401, 403 |
| 13 | 12 | Foreign exchange option agreement between Deutsche Banc and Bores | 4/3/2000 | SB 0002 - 4 | 401, 403 |
| 14 | 13 | Foreign exchange option agreement between Deutsche Banc and Bores | 4/4/2000 | SB 0005 - 7 | 401, 403 |
| 15 | 14 | Guaranty agreement | | IRS-JG-SB 00167 - 169 | 401, 403 |
| 16 | 16 | Assignment of Therma-Tru shares from Bores to SJB Investments | 3/24/2000 | IRS-JG-SB 00035 - 36 | 401, 403 |
| 17 | 17 | Assignment of Therma-Tru shares from Bores to SJB Investments | 4/14/2000 | IRS-JG-SB 00037 - 38 | 401, 403 |
| 18 | 18 | Assignment of SJB LLC interest from Bores to SJB Inc. | 4/?/00 | SB 0107 - 110 | 401, 403 |
| 19 | 19 | Assignment of SJB LLC interest from Bores to SJB Inc. | 4/30/2000 | SB 0111 - 114 | 401, 403 |
| 20 | 20 | Letter from SLK to Donna Guerin of J&G | 7/10/2000 | IRS-JG-SB 00025 - 29 | 401, 403 |
| 21 | 21 | Letter from SLK to Donna Guerin of J&G | 4/13/2000 | IRS-JG-SB 00030 - 36 | 401, 403 |
| 22 | 22 | Email from John Ivsan of SLK to Donna Guerin of J&G | 12/4/2000 | IRS-JG-SB 00578 | 401, 403 |
| 23 | 23 | Draft legal opinion letter to Bores | | SB 0533 - 646 | 401, 403 |
| 24 | 24 | Legal opinion (draft) letter | 3/?/99 | SB 0401 - 409 | 401, 403 |
| 25 | 25 | Letter from Donna Guerin of J&G to Bores | 3/21/2001 | SB 0650 | 401, 403 |
| 26 | 26 | Legal opinion letter from J&G to Bores | 8/14/2000 | SB 0125 - 258 | 401, 403 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 27 | 27 | Legal opinion letter from J&G to Bores | 1/2/2001 | SB 0259 - 400 | 401, 403 |
| 28 | 28 | Form 1065 of SJB LLC for the tax period ended | 4/30/2000 | SB 1051 | 401, 403 |
| 29 | 29 | Deutsche Banc account statement for SJB LLC, Acct. No. 222-10774 | 12/1/2000 | SB 0770 - 809 | 401, 403 |
| 30 | 30 | Letter from J&G to Bores re: class actions | 5/28/2004 | SB 0662 - 670 | 401, 403 |
| 31 | 31 | Form 1120S of SJB Inc for the tax period ended 12/31/2000 | | SB 1058 - 1075 | 401, 403 |
| 32 | 32 | Form 1040 of Bores for the tax period 2000 | | SB 1019 - 1038 | 401, 403 |
| 33 | 33 | Form 1120S of SJB Inc for the tax period ended 12/31/2000 | | SB 1002 - 1016, 1018 | 401, 403 |
| 34 | 34 | Form 1040X of Bores for tax period 2000 | | SB 0979 - 995 | 401, 403 |
| 35 | 35 | North Channel LLC operating agreement | 10/13/1999 | WELLES 00009 - 27 | |
| 36 | 36 | Handwritten notes | | WELLES 00001 - 5 | |
| 37 | 37 | Welles family meeting packet | 1/23/2000 | WELLES PRIV 0001 | |
| 38 | 38 | Welles family meeting minutes | 1/24/2000 | WELLES PRIV 0008 | |
| 39 | 39 | Welles family meeting agenda | 1/23/2000 | WELLES PRIV 0004 | |
| 40 | 40 | Letter from David Herpe to Jeff Welles | 3/6/2000 | WELLES 00133 | |
| 41 | 41 | Letter from Goldstein to Herpe with Stobie member signature pages | 5/19/2000 | | [not identified could not be located] |
| 42 | 42 | Stobie Creek limited liability company agreement | | WELLES 00086 - 119 | |
| 43 | 43 | Letter to Larry Goldstein from Matthew Larvick | 8/30/2000 | WELLES 00067 - 73 | |
| 44 | 44 | Plaintiff's responses to the defendant's first set of interrogatories | 10/31/2006 | | |
| 45 | 45 | Letter from David Waterman to the Welles family | 3/6/2000 | SLK-0048 - 51 | |
| 46 | 46 | Memorandum prepared by J&G | 11/1/1999 | DKWJR-0024 - 44 | |
| 47 | 47 | Handwritten notes | 1/24/2000 | WELLES PRIV 0007 | |
| 48 | 48 | Diagram of Welles family pooled investment vehicle | | WELLES PRIV 0006 | |
| 49 | 49 | Diagram of Welles family office | | WELLES 00006 | |
| 50 | 50 | IDR response 001 of Virginia Jordan | 7/7/2005 | VSJ-0001 - 6 | |
| 51 | 51 | IDR response 002 of Virginia Jordan | 12/1/2005 | VSJ-0007 - 22 | |
| 52 | 52 | IDR response 003 of Virginia Jordan | 10/9/2006 | VSJ-1025 - 1075 | |
| 53 | 53 | Intervenors' opposition to motion to compel, filed in U.S. v. J&G, No. 03 C 5693 (N.D. Ill.) | | | 401, 403, 802 |
| 54 | 54 | Confidentiality agreement between Virginia Jordan and J&G | 1/19/2000 | IRS-JG-08192 - 8194 | |
| 55 | 55 | Ivsan email to Guerin | 3/20/2000 | | 801 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 56 | 56 | Index re: Virginia Jordan | | VSJ-0045 - 46 | |
| 57 | 57 | Operating agreement, VJ Investments, LLC | 3/17/2000 | VSJ-0049 - 57 | |
| 58 | 58 | VJ Enterprises, Inc. corporate minutes | 3/17/2000 | VSJ-0061 - 85 | |
| 59 | 59 | Digital option trade confirmation for VJ Investements LLC (EUR) | 4/3/2000 | VSJ-0140 - 142 | |
| 60 | 60 | Digital option trade confirmation for VJ Investements LLC (CHF) | 4/4/2000 | VSJ-0146 - 148 | |
| 61 | 61 | Deutsche Banc account statement for VJ Investments LLC, Acct. No. 222- 10770 | 4/1/2000 | VSJ-0152 - 156 | |
| 62 | 62 | Deutsche Banc account statement for VJ Investments LLC, Acct. No. 222- 10771 | 3/1/2000 | VSJ-0157 - 161 | |
| 63 | 65 | Fascimile from John Ivsan to J&G with attached assignments separate from certificate | 7/17/2000 | JFW-0741 - 756 | |
| 64 | 66 | Letter from Donna Guerin of J&G to Virginia Jordan | 2/13/2001 | IRS-JG-08129 | |
| 65 | 67 | Legal opinion letter from J&G to Virginia Jordan | 1/2/2001 | VSJ-0162 - 272 | |
| 66 | 68 | IDR response 001 of David Welles, Jr. | 6/24/2005 | DKWJR-0002 - 6 | |
| 67 | 69 | IDR response 002 of David Welles, Jr. | 11/23/2005 | DKWJR-0007 - 22 | |
| 68 | 70 | IDR response 003 of David Welles, Jr. | 9/27/2005 | DGWJR-1069 - 1254, 1366 -1370 | |
| 69 | 71 | Confidentiality agreement between J&G and David Welles, Jr. | 12/9/1999 | DKWJR-0191 - 0194 | |
| 70 | 72 | Digital option trade confirmation for DKW Jr Investments LLC (EUR) | 4/3/2000 | DKWJR-0164 - 166 | |
| 71 | 73 | Digital option trade confirmation for DKW Jr Investments LLC (CHF) | 4/3/2000 | DKWJR-0170 - 172 | |
| 72 | 74 | Legal opinion letter from J&G to David Welles, Jr. | 1/2/2001 | DKWJR-0203 - 313 | |
| 73 | 75 | IDR response 001 of Peter Welles | 7/6/2005 | PCW-0001 - 6 | |
| 74 | 76 | IDR response 002 of Peter Welles | 11/30/2005 | PCW-0007 - 23 | |
| 75 | 77 | IDR response 003 of Peter Welles | 5/19/2006 | PCW-1030 - 1063 | |
| 76 | 78 | Confidentiality agreement between J&G and Peter Welles | 1/19/2000 | SLK-0054 - 56 | |
| 77 | 79 | Digital option trade confirmation for PCW Investments, LLC (EUR) | 4/3/2000 | PCW-0138 - 140 | |
| 78 | 80 | Digital option trade confirmation for PCW Investments, LLC (CHF) | 4/3/2000 | PCW-0144 - 146 | |
| 79 | 81 | Assignment of membership interest and joinder agreement | 4/7/2000 | PCW-0077 - 79 | |
| 80 | 82 | Legal opinion letter from J&G to Peter Welles | 1/2/2001 | PCW-0165 - 275 | |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 81 | 83 | Deutsche Banc account statement for PCW Investments, LLC, Acct. No. 222- 10764 | 3/1/2000 | PCW-0155 - 159 | |
| 82 | 84 | Deutsche Banc account statement for PCW Investments, LLC, Acct. No. 222- 10765 | 4/1/2000 | PCW-0150 - 154 | |
| 83 | 85 | Guaranty agreement between Peter Welles and DB | 3/28/2000 | IRS-JG-06899 - 6901 | |
| 84 | 86 | Guaranty agreement between Peter Welles and DB | 3/28/2000 | IRS-JG-06909 - 6911 | |
| 85 | 87 | IDR response 001 of Christopher Welles | 6/30/2005 | CSW-0001 - 6 | |
| 86 | 88 | IDR response 002 of Christopher Welles | 12/2/2005 | CSW-0007 - 24 | |
| 87 | 89 | IDR response 003 of Christopher Welles | | CSW-1010 - 1079 | |
| 88 | 90 | Confidentiality agreement between J&G and Christopher Welles | 1/19/2000 | SLK-0057 - 59 | |
| 89 | 91 | Digital option trade confirmation for CSW Investments, LLC (EUR) | 4/3/2000 | CSW-0123 - 125 | |
| 90 | 92 | Digital option trade confirmation for CSW Investments, LLC (CHF) | 4/3/2000 | CSW-0129 - 131 | |
| 91 | 93 | Assignment of membership interest and joinder agreement | 4/7/2000 | CSW-0105 - 107 | |
| 92 | 94 | Legal opinion letter from J&G to Christopher Welles | 1/2/2001 | CSW-0145 - 254 | |
| 93 | 95 | Assignment of membership interest and joinder agreement for Qualified Annuity Trust and executed Schedules A-C to Stobie Creek company agreement | 4/13/2000 | IRS-JG-05315 - 5346 | |
| 94 | 96 | Confidentiality agreement between J&G and Jeff Welles and David Welles, Sr. | 12/9/1999 | JFW-0647 - 652 | |
| 95 | 97 | J&G BEDS Memo | | | 802, Document is not complete. |
| 96 | 98 | Digital option trade confirmation for JFW Investments LLC (EUR) | 4/3/2000 | JFW-0248 - 250 | |
| 97 | 99 | Digital option trade confirmation for JFW Investments LLC (CHF) | 4/3/2000 | JFW-0251 - 253 | |
| 98 | 100 | Handwritten notes | | JFW-1301 - 1305 | Document is not complete. |
| 99 | 101 | Handwritten notes | | IRS-JG-00837 | 401, 403, 901 |
| 100 | 102 | Chart of Welles Family Contract Amounts | 3/30/2000 | JFW-0667 - 668 | 401, 403 |
| 101 | 103 | Fascimile from North Channel to SLK | 3/26/2001 | JFW-0715 - 720 | |
| 102 | 104 | Deutsche Bank article | 3/27/2000 | JFW-0075 - 123 | |
| 103 | 105 | Assignment agreement (EUR) | 4/3/2000 | JFW-0254 - 256 | |
| 104 | 106 | Assignment agreement (CHF) | 4/3/2000 | IRS-JG-07635 - 07637 | |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 105 | 107 | Deutsche Banc account statement for JFW Investments LLC, Acct. No. 222-10761 | 3/1/2000 | JFW-0260 - 264 | |
| 106 | 108 | Deutsche Banc account statement for JFW Investments LLC, Acct. No. 222- 10761 | 4/1/2000 | JFW-0265 - 269 | |
| 107 | 109 | Memorandum from John Ivsan to Jeff Welles | 3/6/2000 | JFW-0258 - 259 | |
| 108 | 110 | Guaranty agreement between Jeff Welles and Deutsche Banc | 3/27/2000 | IRS-JG-01007 - 1009 | |
| 109 | 110 | Guaranty agreement between Virginia Jordan and DB | 3/29/2000 | DOJ-STOBIE-00001147 - 1149 | |
| 110 | 111 | Guaranty agreement between Jeff Welles and Deutsche Banc | 3/27/2000 | IRS-JG-05713 - 5715 | |
| 111 | 111 | Guaranty agreement between Virginia Jordan and DB | 3/29/2000 | DOJ-STOBIE-00001151 - 1153 | |
| 112 | 112 | Letter from Susan Monro to Jeff Welles with attached Schedules A-C for signature | 4/3/2000 | JFW-0235 - 239 | |
| 113 | 113 | Assignment of membership interest and joinder agreement | | JFW-0202 - 204 | |
| 114 | 114 | Engagement letter from J&G to Jeff Welles (Stobie Creek) | 2/9/2001 | JFW-0653 - 656 | |
| 115 | 115 | Letter from John Ivsan to Jeff Welles with J&G legal opinion letter | 8/21/2000 | JFW-0274 – 376 | |
| 116 | 116 | Letter from John Ivsan to Larry Goldstein with J&G legal opinion letter | 1/25/2001 | JFW-0377 - 487 | |
| 117 | 117 | Draft of J&G legal opinion letter for Jeff Welles | 1/2/2001 | JFW-0494 - 641 | |
| 118 | 118 | Legal opinion letter from J&G to Jeff Welles | 1/2/2001 | JFW-1308 - 1418 | |
| 119 | 119 | Book to return net income statement of Stobie Creek Investments for 2000 | | JFW-0721 - 726 | |
| 120 | 120 | Account activity of Stobie Creek Investments for 2000 | | JFW-0728 - 740 | |
| 121 | 121 | IDR response 001 of Jeff Welles | 6/20/2005 | JFW-0001 - 6 | |
| 122 | 122 | IDR response 002 of Jeff Welles | 9/22/2005 | JFW-0007 - 24 | |
| 123 | 123 | IDR response 003 of Jeff Welles | 8/9/2005 | JFW-0951 - 987 | |
| 124 | 124 | Stobie Creek 4/30/00 Return | 4/30/2000 | | |
| 125 | 125 | Stobie Creek 12/31/00 Return | 12/31/2000 | | |
| 126 | 126 | Northern Trust records for Stobie Creek; FX transactions | 11/30/2006 | PLAINTIFFS 001867 - 1934 | |
| 127 | 127 | Northern Trust records for Stobie Creek; FX gain/loss | 11/30/2006 | PLAINTIFFS 001935 - 1994 | |
| 128 | 128 | Northern Trust records for Stobie Creek; FX hedging | 11/30/2006 | PLAINTIFFS 001995 - 2039 | |
| 129 | 129 | Northern Trust records for Stobie Creek; Investments | 12/31/2003 | PLAINTIFFS 002040 - 2054 | |
| 130 | 130 | Letter from David Waterman to members of the Welles family | 8/9/2000 | SLK-9685-9687 | |
| 131 | 131 | Litigation Tolling Agreement between Welles and DB | | PLAINTIFF'S 003025-3031 | 401, 403 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 132 | 132 | Letter from Susan Monro to Peter Welles with attached Schedules A-C for signature | | SLK-0842 - 0846 | |
| 133 | 133 | Fascimile from John Ivsan to Larry Goldstein with attachment | 7/18/2000 | | |
| 134 | 134 | Handwritten notes (Goldstein) | | PLAINTIFF'S 7257-59 | 802 |
| 135 | 135 | Handwritten notes (Goldstein) | | PLAINTIFF'S 0007254 - 7256 | 802 |
| 136 | 136 | Assignment of membership interest and joinder agreement | | IRS-JG-01723 - 01724, 02228 - 2230 | |
| 137 | 137 | Welles Family Meeting packet | 5/9/2000 | PLAINTIFF'S 0007020 - 7152 | |
| 138 | 400 | Confidentiality agreement between David Welles Sr. and J&G | 12/9/1999 | IRS-JG-04339 - 4341; SLK-0069 | |
| 139 | 401 | Legal opinion letter from J&G for QAT | 1/2/2001 | IRS-JG-03226 - 3347 | |
| 140 | 402 | Organizational documents for Welles Asset Management, Inc. | | FLOYD 001141 - 1146, 1150 - 1174 | |
| 141 | 403 | Account agreement between Deutsche Banc and the Welles Qualified Annuity Trust | | DB-DOJ-COBRA 00148291 - 148297 | |
| 142 | 404 | Guaranty agreement between Deutsche Banc and Qualified Annuity Trust | | IRS-JG-03369 - 3371 | |
| 143 | 405 | Letter from Jeff Welles to DB | 3/31/2000 | DB-DOJ-COBRA 00148371 | |
| 144 | 406 | Option trade confirmation for Qualified Annuity Trust (EUR) | 4/3/2000 | DB-DOJ-COBRA 00053990 - 53992; FLOYD 002260 - 2262 | |
| 145 | 407 | Option trade confirmation for Qualified Annuity Trust (CHF) | 4/4/2000 | DB-DOJ-COBRA 00054023 - 54025, 00157443 - 157445 | |
| 146 | 408 | Option assignment agreement from Qualified Annuity Trust to Stobie Creek | | DOJ-STOBIE-00001091; IRS-JG-01777 -1779 | |
| 147 | 409 | Assignment separate from certificate | 3/24/2000 | FLOYD 001181 - 1185 | |
| 148 | 409 | Assignment separate from certificate | 4/14/2000 | JFW-0743 - 744 | |
| 149 | 410 | IDR response 001 of David Welles, Sr. and Georgia Welles | 6/21/2005 | | |
| 150 | 411 | IDR response 002 of David Welles, Sr. and Georgia Welles | 11/21/2005 | | |
| 151 | 412 | IDR response 003 of David Welles, Sr. and Georgia Welles | 10/6/2006 | | |
| 152 | 500 | Notice of deposition pursuant to subpoena for David Parse | 7/17/2007 | | 401, 403 |
| 153 | 501 | Subpoena to David Parse | 7/17/2007 | | 401, 403 |
| 154 | 502 | Confidentiality agreement between J&G and Jeff Welles | 12/9/1999 | IRS-JG-05546 - 5548 | |
| 155 | 503 | Basis enhancing derivatives structure, Executive Summary | KC 3962 | | |
| 156 | 504 | Email from John Ivsan to Donna Guerin | 3/20/2000 | IRS-JG-00850 | 901, Duplicate of Exhibit 55 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 157 | 505 | Email from John Ivsan to Donna Guerin | 3/20/2000 | IRS-JG-00851 | 901 |
| 158 | 506 | Email from John Ivsan to Donna Guerin | 3/24/2000 | | 901 |
| 159 | 509 | Stobie Creek capital contributions schedule | 4/1/2000 | PLAINTIFF'S 002332 - 2333 | |
| 160 | 511 | Legal opinion letter from J&G to Jeff Welles | 1/2/2001 | IRS-JG-05566 - 5573 | |
| 161 | 512 | Email from David Parse to Carrie Yackee with attachment | 11/23/1999 | DOJ-STOBIE-00003519 - 3525 | 401, 403, 802 |
| 162 | 513 | Email from David Parse to Carrie Yackee with attachment | 12/27/1999 | DOJ-STOBIE-00009474 - 9500 | 401, 403, 802 |
| 163 | 514 | Email chain from Carrie Yackee to Rick Pychewicz | 1/28/2000 | DOJ-STOBIE-00003624 - 3625 | 401, 403, 802, Incomplete document |
| 164 | 515 | Email from Carrie Yackee to Rick Pychewicz with attachment | 1/28/2000 | DOJ-STOBIE-00003434 - 3439 | 401, 403, 802 |
| 165 | 516 | Email from David Parse to Darlene Gobrecht, Yackee, and MacKay | 10/24/2000 | DOJ-STOBIE-00236383 - 236384 | 401, 403, 802 |
| 166 | 517 | Email from Carrie Yackee to Richard Ignacio with attachment | 10/25/2000 | DOJ-STOBIE-00009438 - 9461 | 401, 403, 802 |
| 167 | 518 | Email from Craig Brubaker to David Parse | 6/11/2001 | DOJ-STOBIE-00236326 - 236327 | 401, 403, 802 |
| 168 | 519 | Spreadsheet containing ODET references | | DOJ-STOBIE-00002330 - 2332 | 401, 403, 802 |
| 169 | 520 | Spreadsheet containing names of Deutsche Banc counterparties | | DOJ-STOBIE-00002468 - 2474 | 401, 403, 802 |
| 170 | 521 | Email from Craig Brubaker to Stuart Tohill with attachment | 10/26/1999 | DOJ-STOBIE-00033754 - 33756 | 401, 403, 802 |
| 171 | 522 | Email from Craig Brubaker to Ross Crawford | 10/27/1999 | DOJ-STOBIE-00236156 - 236158 | 401, 403, 802 |
| 172 | 523 | Email from Craig Brubaker to Todd Clendening with attachment | 10/27/1999 | DOJ-STOBIE-00000077 - 85 | 401, 403, 802 |
| 173 | 524 | Email chain from Ross Crawford to Donna Guerin with attachment | 11/3/1999 | DOJ-STOBIE-00000013 - 23 | 401, 403, 802 |
| 174 | 525 | Email chain from Daniel Brooks to Craig Brubaker | 11/3/1999 | DOJ-STOBIE-00000149 - 150 | 401, 403, 802 |
| 175 | 526 | Email chain from Craig Brubaker to Eric Gallinek and Ross Crawford | 11/4/1999 | DOJ-STOBIE-00000468 - 471 | 401, 403, 802 |
| 176 | 527 | Email chain from Alex Alexander to David Parse | 11/4/1999 | DOJ-STOBIE-00000011 - 12 | 401, 403, 802 |
| 177 | 528 | Email from Craig Brubaker to Daniel Brooks and Perry Parker | 11/5/1999 | DOJ-STOBIE-00000074 | 401, 403, 802 |
| 178 | 529 | Email chain from Nancy Donohue to Craig Brubaker, Erwin Mayer and lryan | 11/5/1999 | JG-NC038034 - 38035 | 401, 403, 802 |
| 179 | 530 | Brubaker fax to Brooks | 11/5/1999 | DOJ-STOBIE-00000026 - 28 | 401, 403, 802 |
| 180 | 531 | Email from Craig Brubaker to Nancy Donohue and William Boyle | 11/8/1999 | DOJ-STOBIE-00033742 - 33745 | 401, 403, 802 |
| 181 | 532 | Boyle fax to Glover | 1/10/2000 | DOJ-STOBIE-00235866 - 00235869 | 401, 403, 802 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 182 | 533 | Email chain from Jason Shih to William Boyle | 2/1/2000 | DOJ-STOBIE-00033268 - 33269 | 401, 403, 802 |
| 183 | 534 | Email from Craig Brubaker to Paul Young | 5/1/2000 | DOJ-STOBIE-00033735 | 401, 403, 802 |
| 184 | 535 | Email chain from Tom Tahl to Craig Brubaker | 8/2/2000 | DOJ-STOBIE-00033746 - 33747 | 401, 403, 802 |
| 185 | 536 | Email chain from David Parse to Perry Parker with attachment | 8/15/2000 | DOJ-STOBIE-00236301 - 236304 | 401, 403, 802 |
| 186 | 537 | Notice of deposition pursuant to subpoena for Craig Brubaker | 7/17/2007 | | 401, 403 |
| 187 | 538 | Subpoena to Craig Brubaker | 7/17/2007 | | 401, 403 |
| 188 | 539 | Fascimile from Craig Brubaker to Erwin Mayer | 10/22/1999 | JG-NC038014 - 38033 | 401, 403, 802 |
| 189 | 540 | Email from Craig Brubaker to Erwin Mayer with attachment | 10/18/1999 | JG-NC037998 - 38011 | 401, 403, 802 |
| 190 | 541 | Email from Craig Brubaker to Erwin Mayer and lryan | 11/2/1999 | DOJ-STOBIE-00000025 | 401, 403, 802 |
| 191 | 542 | Email chain from Craig Brubaker to Ross Crawford, Erwin Mayer, and Carla Rivera with attachment | 11/2/1999 | DOJ-STOBIE-00000133 - 140 | 401, 802 |
| 192 | 543 | Email from Craig Brubaker to Todd Clendening with attached assignment agreement | 11/2/1999 | DOJ-STOBIE-00000070 - 73 | 401, 802 |
| 193 | 544 | Presentation on tax planning ideas | | JG-NC037463 - 37466 | 401, 403, 802 |
| 194 | 545 | Email from Kevin Lynch to Craig Brubaker | 11/16/1999 | DOJ-STOBIE-00236334 | 401, 403, 802 |
| 195 | 546 | Email from Craig Brubaker to Nancy Donohue | 11/17/1999 | DOJ-STOBIE-00004891 - 4893 | 401, 403, 802 |
| 196 | 547 | Email from Jeffrey Rupp to Jason Shih | 12/1/1999 | DOJ-STOBIE-00235974 | 401, 403, 802 |
| 197 | 548 | Sample digital option trade confirmation | | JG-NC038918 - 38920 | 401, 403 |
| 198 | 549 | Email chain from Jennie Dunaway to Craig Brubaker | 2/29/2000 | DOJ-STOBIE-00235864 | 401, 403, 802 |
| 199 | 550 | Brubaker email to Young | 5/1/2000 | DOJ-STOBIE-00033735 | 401, 403, 802 |
| 200 | 551 | Email from Craig Brubaker to Erwin Mayer | 5/16/2000 | DOJ-STOBIE-00033734 | 401, 403, 802 |
| 201 | 552 | Email chain from Jeffrey Rupp to Craig Brubaker | 8/21/2000 | DOJ-STOBIE-00235950 | 401, 403, 802 |
| 202 | 553 | Email chain from Craig Brubaker to Earl Chesson | 8/31/2000 | DOJ-STOBIE-00236322 - 236323 | 401, 403, 802 |
| 203 | 554 | Email chain from Craig Brubaker to Erwin Mayer with attachment | 9/22/2000 | DOJ-STOBIE-00033731 - 33733 | 401, 403, 802 |
| 204 | 555 | Email from Craig Brubaker to Hany Farag | 10/30/2000 | DOJ-STOBIE-00236328 - 236329 | 401, 403, 802 |
| 205 | 556 | Spreadsheet containing names of Deutsche Bank option clients | | DOJ-STOBIE-00002462 - 2466 | 401, 403, 802 |
| 206 | 557 | Amended notice of deposition pursuant to subpoena for Perry Parker | 7/30/2007 | | 401, 403 |
| 207 | 558 | Subpoena to Perry Parker | 7/19/2007 | | 401, 043 |
| 208 | 559 | Email from Tom Tahl to Perry Parker, Zarah Perez, and Rick Pychewicz with attachment | 12/3/1999 | DOJ-STOBIE-00033338 - 33344 | 401, 403, 802 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 209 | 560 | Email chain from Perry Parker to Bernadette Ayers | 12/21/2000 | DOJ-STOBIE-00236306 – 236307 | 401, 403, 802 |
| 210 | 561 | Email chain from Francesco Piovanetti to Paul Glover | 8/23/2001 | DOJ-STOBIE-00033284 – 33285 | 401, 403, 802 |
| 211 | 562 | RMS report | | DOJ-STOBIE-243947 – 243950 | 401, 403, 802 |
| 212 | 563 | Digital option trade confirmation for JFW Investments LLC (EUR) | 4/3/2000 | IRS-JG-05255 - 5257 | |
| 213 | 566 | Digital option trade confirmation for JFW Investments LLC (CHF) | 4/3/2000 | IRS-JG-05261 - 5263 | |
| 214 | 569 | Digital option trade confirmation for PCW Investments LLC (EUR) | 4/3/2000 | IRS-JG-05267 - 5269 | |
| 215 | 572 | Digital option trade confirmation for PCW Investments LLC (CHF) | 4/3/2000 | SLK0210 - 212 | |
| 216 | 575 | Digital option trade confirmation for CSW Investments LLC (EUR) | 4/3/2000 | IRS-JG-00597 - 599 | |
| 217 | 578 | Digital option trade confirmation for CSW Investments LLC (CHF) | 4/3/2000 | IRS-JG-00603 - 605 | |
| 218 | 581 | Digital option trade confirmation for VJ Investments LLC (EUR) | 4/3/2000 | IRS-JG-05243 - 5245 | |
| 219 | 584 | Digital option trade confirmation for VJ Investments LLC (CHF) | 4/3/2000 | IRS-JG-05249 - 5251 | |
| 220 | 587 | Digital option trade confirmation for Qualified Annuity Trust (EUR) | 4/3/2000 | IRS-JG-05303 - 5305 | |
| 221 | 590 | Digital option trade confirmation for Qualified Annuity Trust (CHF) | 4/3/2000 | IRS-JG-02954 - 2956 | |
| 222 | 593 | Digital option trade confirmation for DKW Sr Investments LLC (EUR) | 4/3/2000 | IRS-JG-04061 - 4063 | |
| 223 | 596 | Digital option trade confirmation for DKW Sr Investments LLC (CHF) | 4/4/2000 | IRS-JG-04067 - 4069 | |
| 224 | 599 | Digital option trade confirmation for DKW Jr Investments LLC (EUR) | 4/3/2000 | IRS-JG-01765 - 1767 | |
| 225 | 602 | Digital option trade confirmation for DKW Jr Investments LLC (CHF) | 4/3/2000 | SLK0234 - 236 | |
| 226 | 605 | Notice of deposition pursuant to subpoena for Jason Shih | 7/30/2007 | | 401, 403 |
| 227 | 606 | Subpoena for Jason Shih | 7/30/2007 | | 401, 403 |
| 228 | 607 | Email chain from Janice Lykes to Jason Shih, Ann Doyle and Paul Schiminger | 6/18/1999 | DOJ-STOBIE-00000505 - 506 | 401, 403, 802 |
| 229 | 608 | Email chain from Craig Brubaker to Jeffrey Rupp, Daniel | 11/5/1999 | DOJ-STOBIE-00000026 - 28 | 401, 403, 802 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| | | Brooks, and William Boyle | | | |
| 230 | 611 | Email chain from Steve Mitchell to Dan Donovan and Anne Doyle | 1/3/2000 | DOJ-STOBIE-00033763 | 401, 403, 802 |
| 231 | 612 | Email from Jason Shih to Willia | 1/7/2000 | DOJ-STOBIE-00033270 - 33271 | 401, 403, 802 |
| 232 | 613 | Email from Jason Shih to William Boyle and Daniel Brooks regarding FX options | 2/8/2000 | DOJ-STOBIE-00033853 | 401, 403, 802 |
| 233 | 614 | Boyle email to Shih | 2/1/2000 | DOJ-STOBIE-00033268 - 69 | 401, 403, 802 |
| 234 | 615 | Email from William Boyle to Hal regarding options | 2/10/2000 | DOJ-STOBIE-00033286 - 33287 | 401, 403, 802 |
| 235 | 616 | Email from William Boyle to Jason Shih | 8/7/2000 | DOJ-STOBIE-00033854 | 401, 403, 802 |
| 236 | 618 | Email from Matt Kolb to Hany Farag | 10/30/2000 | DOJ-STOBIE-00200523 - 00200524 | 401, 403, 802 |
| 237 | 619 | Email from Jeannette Kwong to Jason Shih | 10/20/2000 | DOJ-STOBIE-00005554 | 401, 403, 802 |
| 238 | 620 | Typed notes | 10/27/2000 | DOJ-STOBIE-00200526 | 401, 403, 802 |
| 239 | 621 | Kolb fax to Fang | 10/30/2000 | DOJ-STOBIE-00200523 - 24 | 401, 403, 802 |
| 240 | 622 | Email from Francesco Piovanetti to Paul Glover | 8/23/2001 | DOJ-STOBIE-00033284 - 00033285 | 401, 403, 802 |
| 241 | 624 | Email chain from Jules Goodman to Anne Doyle, Thomas Lloyd, and Jason Shih with attachment | 12/30/2002 | DOJ-STOBIE-00009252 – 9253 | 401, 403, 802 |
| 242 | 135A | Transmittal letter with attachments | | PLAINTIFF'S 003780 – 3787 | |
| 243 | 63, 64 | Assignment separate from certificate | 3/24/2000 | IRS-JG-07607 - 7608 | |
| 244 | Cot1 | Basis enhancing securities transaction summary - multiple summaries | | JG-NC039222, 34018, 34039 | 401, 403 |
| 245 | Cot2 | Notice of Act settlement of class action | 6/3/2004 | PLAINTIFF'S 0007488 - 0007539 | 401, 403, 408 |
| 246 | Cot3 | Supplemental notice of amended settlement class action | 1/5/2005 | SLK-9952 - 9998 | 401, 403, 408 |
| 247 | Cot4 | Plaintiff's supplemental initial disclosures | 7/9/2007 | | |
| 248 | Cot5 | Memorandum from Larry Goldstein to John Ivsan | 6/28/2000 | PLAINTIFF'S 0006789 - 6791 | |
| 249 | Dau1 | Sample digital option trade confirmation | 2/27/2000 | JG-NC038918 - 20 | 401, 403 |
| 250 | Dau2 | Handwriting exemplar Dau3 Legal opinion letter template | | JG-NC043627 - 43637 | 401, 403 |
| 251 | Dau3 | Legal opinion letter template | | JG-NC043627 – 43637 | 401, 403 |
| 252 | Dau4 | Legal opinion letter template | | JG-NC043498 – 43508 | 401, 403 |
| 253 | Dau5 | Legal opinion letter template | | JG-NC043371 – 43381 | 401, 403 |
| 254 | Dau7 | List of client identification numbers (Bryan Lee) | | JG-STCRK-004024 - 4025 | 401, 403, 802 |
| 255 | Dau9 | Declaration of Paul Daugerdas in *Cemco Inv. V. United States* , | 11/23/2005 | | 401, 403 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| | | Civil Action No. 04C-8211 (N.D. Ill) | | | |
| 256 | Flo1 | Fascimile from Ivsan to Floyd | 1/13/2000 | FLOYD 002204 - 2208 | 401, 403 |
| 257 | Flo10 | Stobie Creek partner capital account summary | 1/30/2002 | PLAINTIFF'S 002115 - 2119 | |
| 258 | Flo11 | Fascimile from Ivsan to Floyd | 7/19/2000 | JFW-0819 - 825 | 401, 403 |
| 259 | Flo12 | Letter from Floyd to Shannon Healy with draft return | 7/25/2000 | JFW-0865 - 888 | 401, 403 |
| 260 | Flo13 | Letter from Ivsan to Floyd | 12/12/2000 | JFW-0826 - 828 | 401, 403 |
| 261 | Flo14 | Fascimile from Ivsan to John Beary with draft return | 1/15/2001 | JFW-0787 - 818 | 401, 403 |
| 262 | Flo15 | Letter from Floyd to Cotter with draft return | 2/4/2006 | FLOYD 004832 - 4846 | 401, 403 |
| 263 | Flo17 | Work diary of Floyd | | FLOYD 5043 - 5134 | 401, 403 |
| 264 | Flo18 | Legal article on options | | | |
| 265 | Flo19 | Chapter 7 "Basis Consequences of Partnership Liabilities" | | | |
| 266 | Flo2 | Basis enhancing derivatives structure summary | | FLOYD 002209 - 2231 | |
| 267 | Flo3 | Stobie Creek file | | FLOYD 002151 - 2331 | |
| 268 | Flo4 | Fascimile from Waterman to Floyd | 3/17/2000 | FLOYD 002232 - 2236 | |
| 269 | Flo5 | Letter from Ivsan to Floyd | 6/27/2000 | FLOYD 004957 - 4958 | |
| 270 | Flo6 | Loans to purchase options | | PLAINTIFF'S 002081 - 2086 | |
| 271 | Flo7 | Stobie 2001 Return | | | |
| 272 | Flo8 | Letter from Cotter to Ugorowski with IDR Responses | 2/14/2006 | SCI-0001 - 385 | |
| 273 | Flo9 | Letter from Ivsan to Floyd with sample returns | 6/23/2000 | FLOYD 004960 - 5042 | 401, 403 |
| 274 | Fra1 | Subpoena for deposition | 10/9/2007 | | 401 |
| 275 | Fra10 | Email from Jeff Frankel to Bob Kolek | 9/12/2007 | | |
| 276 | Fra11 | Email from Bob Kolek to Tom Wechter and Jeff Frankel | 9/12/2007 | | |
| 277 | Fra12 | Email from Jeff Frankel to Tom Wechter | 9/12/2007 | | |
| 278 | Fra13 | Email from Tom Wechter to Jeff Frankel | | | |
| 279 | Fra14 | Email from Jeff Frankel to Bob Kolek | | | |
| 280 | Fra15 | Email from Jeff Frankel to Bob Kolek | | | |
| 281 | Fra2 | Handwritten notes | | | |
| 282 | Fra3 | Graph prepared by Robert Kolb | | | |
| 283 | Fra4 | Graph prepared by Robert Kolb | | | |
| 284 | Fra5 | Article regarding economic forecasts | | | |
| 285 | Fra6 | Handwritten notes | | | |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 286 | Fra7 | Frankel report 9/14/2007 | | | |
| 287 | Fra8 | Email from Colleen Feeney to Jeff Frankel | 9/7/2007 | | 401 |
| 288 | Fra9 | Email to Bob Kolek and Tom Wechter from Jeff Frankel | 9/11/2007 | | |
| 289 | Gol1 | Letter from Susan Monro to Jeff Welles | 4/10/2000 | PLAINTIFF'S 0006774 | |
| 290 | Gol10 | Stobie Creek Tax Return for 2001 | | | |
| 291 | Gol11 | Fascimile from John Ivsan to Larry Goldstein | 10/3/2000 | SLK-9831 - 9847 | 401, 403 |
| 292 | Gol12 | Letter from SLK to Larry Goldstein | 1/15/2001 | SLK-9865 - 9921 | |
| 293 | Gol13 | Proof of claim for class action against J&G | | PLAINTIFF'S 008477- 8490 | 401, 403, 408 |
| 294 | Gol14 | Stobie Creek new investment request | | PLAINTIFF'S 0005880 - 5954 | |
| 295 | Gol2 | Fascimile from Larry Goldstein to David Welles, Sr. | 5/18/2000 | PLAINTIFF'S 0006091 - 6092 | |
| 296 | Gol3 | Fascimile from Larry Goldstein to Georgia Welles | 5/19/2000 | PLAINTIFF'S 0006093 - 6094 | |
| 297 | Gol4 | Minutes from Welles family meeting of January 24, 2000 | 5/9/2000 | PLAINTIFF'S 003764 - 3767 | |
| 298 | Gol5 | Notes from Larry Goldstein | 12/31/2000 | VSJ 01363 | 401, 403, 602, 802 |
| 299 | Gol6 | Letter from SLK to Larry Goldstein with attached draft legal opinion | 1/25/2001 | PLAINTIFF'S 003213 - 3323 | |
| 300 | Gol7 | Handwritten notes | | PLAINTIFF'S 002209 (Pulled for privilege) | 401, 403, 501, 802, 901 |
| 301 | Gol8 | Fascimile from Larry Goldstein to Paul Hojnicki | 3/16/2001 | PLAINTIFF'S 0006865 – 6867 | |
| 302 | Gol9 | Typed notes regarding payment of attorney fees | | PLAINTIFF'S 0006043 | 401, 403 |
| 303 | Gue1 | Email from Paul Daugerdas to Donna Guerin, Erwin Mayer, John Beery with attachment describing New Strategy | 10/22/1999 | JG-NC038040 - 38043 | 401, 403, 802 |
| 304 | Gue10 | Email from John Ivsan to Donna Guerin | 3/22/2000 | IRS-JG-00839 | 401, 403, 802 |
| 305 | Gue11 | Email from John Ivsan to Donna Guerin | 4/4/2000 | IRS-JG-00838 | 401, 403, 802 |
| 306 | Gue12 | Tax opinion sign-off forms | | IRS-JG-07908, 6755, 5565, 4356, 3225, 2037, 873; IRS-JG-SB-00367, 230 | |
| 307 | Gue13 | Email from John Ivsan to Donna Guerin | 4/4/2000 | IRS-JG-00845 | 802 |
| 308 | Gue14 | Letter from Robert Floyd to Donna Guerin | 9/10/2001 | FLOYD 003863 | 401, 403 |
| 309 | Gue2 | Template index | | JG-NC033779 - 33781 | 401, 403 |
| 310 | Gue3 | Basis enhancing derivatives structure | | JG-NC033782 - 33788 | 401, 403 |
| 311 | Gue4 | Basis enhancing securities transaction | | JG-NC033789 - 33795 | 401, 403 |
| 312 | Gue5 | Basis enhancing securities transaction | | JG-NC056411 - 56418 | 401, 403 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 313 | Gue6 | Son of BOSS transactions summary chart | | JG-NC067684 - 67702 | 401, 403 |
| 314 | Gue7 | Spreadsheet identifying persons who engaged in short option transactions | | JG-STCRK-004420 – 4543 | 401, 403 |
| 315 | Gue9 | Handwritting exemplar Ivs1 Declaration of John Ivsan in *United States v. J&G* , Civ. No. 03 C 5693 (N.D Ill.) | 12/13/2004 | JVI-0067 – 71 | 401, 403 |
| 316 | Ivs 1 | Declaration of John Ivsan in United States v. J&G, Civ. No. 03 C 5693 (N.D. Ill.) | 12/13/2004 | JVI-0067 - 71 | 401, 403 |
| 317 | Ivs10 | Assignment documents | | SLK-4061 – 4065 | 401, 403 |
| 318 | Ivs11 | Stobie Creek transactional documents | | FLOYD 001137 - 1832 | |
| 319 | Ivs12 | Email chain from John Ivsan to Donna Guerin | 5/15/2000 | Ivsan Dep. Exhibit 12 | 401, 403 |
| 320 | Ivs13 | Email from Ivsan to Beery | 12/28/2000 | IRS-JG-00735 | 401, 403, 802 |
| 321 | Ivs14 | Email chain from John Ivsan to Bruce Gordon | 10/15/2001 | SLK-4360 – 4363 | 401, 403, 802 |
| 322 | Ivs2 | Letter from Lemuel Gibbons to Micki Worley | 1/26/2005 | JVI-0544 – 46 | 401, 403, 802 |
| 323 | Ivs3 | Letter from John Ivsan | 10/14/1999 | JVI-0044 – 46 | 401, 403 |
| 324 | Ivs4 | Letter from Ivsan to Bruce | 10/20/1999 | JVI-0047 – 49 | 401, 403 |
| 325 | Ivs5 | Email from Daugerdas to Guerin | 10/22/1999 | | 401, 403, 802 |
| 326 | Ivs6 | Email chain from John Ivsan to Donna Guerin | 12/9/1999 | IRS-JG-00857 | |
| 327 | Ivs7 | Email from John Ivsan to Donna Guerin | 12/14/1999 | JVI-0076 | 401, 403, 802 |
| 328 | Ivs8 | Fascimile from John Ivsan to Jeff Welles with attached memorandum | 3/7/2000 | SLK-0044 – 45 | |
| 329 | Ivs9 | Fascimile from John Ivsan to Donna Guerin with attached memorandum | 3/10/2000 | IRS-JG-03211 – 3213 | |
| 330 | Jfw1 | Legal opinion of J&G to Newsom and Morgan | 4/8/1999 | JG-CL0432431 - 432542 | |
| 331 | Jfw2 | Legal opinion of J&G to Morgan | 4/8/1999 | JG-CL0432544 - 432664 | |
| 332 | Jfw3 | Handwritten notes | | PLAINTIFF'S 002213 | |
| 333 | Jfw4 | Fascimile from J&G | 4/4/2000 | IRS-JG-05760 – 5820 | |
| 334 | Jfw5 | Reasearch materials | | PLAINTIFF'S 004097 – 4158 | |
| 335 | Jfw6 | Data regarding options | | PLAINTIFF'S 002217 | |
| 336 | Jfw7 | Plaintiff's amended answers to the United States' second set of interrogatories | 6/21/2007 | | |
| 337 | Kol1 | Kolb expert report | 9/11/2007 | | |
| 338 | Kol10 | Figures relating to option trades | | | |
| 339 | Kol11 | Figures relating to option trades | | | |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 340 | Kol2 | Letter from Kolb to Kolek with corrections to report | 10/6/2007 | | |
| 341 | Kol3 | Kolb rebuttal report | 10/11/2007 | | |
| 342 | Kol4 | Kolb subpoena | 10/9/2007 | | 401 |
| 343 | Kol5 | Graph | | | |
| 344 | Kol6 | Graph | | | |
| 345 | Kol7 | Graph | | | |
| 346 | Kol8 | Figures relating to option trades | | | |
| 347 | Kol9 | Figures relating to option trades | | | |
| 348 | Lev1 | Digital option strategy of JFW Investments | | | |
| 349 | Lev10 | Graph of implied volatility | | | |
| 350 | Lev11 | Letter from Levich to Kolek | 9/30/2007 | | |
| 351 | Lev12 | Email chain from Wechter to Levich | 5/17/2006 | | |
| 352 | Lev13 | Handwritten notes, charts, and articles | | | |
| 353 | Lev14 | Levich subpoena | 10/9/2007 | | |
| 354 | Lev2 | Email from Levich to Wechter and Kolek | 7/24/2007 | | |
| 355 | Lev4 | Probability calculations | | | |
| 356 | Lev5 | List of spot exchange rates | | | |
| 357 | Lev6 | Graph | | | |
| 358 | Lev7 | Levich expert report | 9/13/2007 | | |
| 359 | Lev8 | Handwritten notes, charts, and calculations | | | |
| 360 | Lev9 | Chart | | | |
| 361 | She1 | Expert report of Ira Shepard | 10/1/2007 | | |
| 362 | She2 | Nonprosecution agreement with J&G | | | 401, 403 |
| 363 | She3 | Handwritten notes | | | |
| 364 | She4 | Handwritten notes | | | |
| 365 | She5 | Draft expert report (Shepard) | 10/1/2007 | | |
| 366 | She6 | Legal opinion letter from J&G to Jeff Welles | 1/2/2001 | | |
| 367 | Smi1 | Smith expert report | 10/1/2007 | | |
| 368 | Smi2 | Diary and work record | | | |
| 369 | Smi3 | Email from Smith to Kolek | 9/5/2007 | | |
| 370 | Wat1 | Handwritten notes | | SLK-0870 – 885 | 802 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 371 | Wat10 | Email from John Ivsan to Donna Guerin with attachment | 3/31/2000 | IRS-JG-00862 – 867 | 401, 403, 802 |
| 372 | Wat11 | Invoice from SLK to Stobie Creek | 9/25/2001 | PLAINTIFF'S 003103 – 3118 | |
| 373 | Wat12 | Memorandum from Thomas Cotter and John Ivsan to David Waterman | 8/18/2000 | SLK-9688 – 9720 | |
| 374 | Wat13 | Fascimile from Thomas Cotter to Deborah Heilizer with attached letter | 4/8/2004 | SLK-9946 – 9948 | 401, 403 |
| 375 | Wat15 | EUR/USD linked digital options | 2/11/2000 | PLAINTIFF'S 002330 | 401, 403 |
| 376 | Wat16 | Fascimile from David Parse and Rod Mackay to Jeff Welles | 3/27/2007 | PLAINTIFF'S 003063 – 3068 | 401, 403 |
| 377 | Wat2 | Email from Gregory Yadley to Pat Carpenter | 2/22/2000 | SLK-9655 | 401, 403 |
| 378 | Wat3 | Draft letter from David Waterman to members of the Welles family | 2/22/2000 | SLK-9651 – 9654 | 401, 403 |
| 379 | Wat4 | Draft letter from David Waterman to members of the Welles family | 2/23/2000 | SLK-9656 – 9659 | 401, 403 |
| 380 | Wat5 | Draft letter from David Waterman to members of the Welles family | 3/3/2000 | SLK-9660 – 9664 | 401, 403 |
| 381 | Wat6 | Draft letter from David Waterman to members of the Welles family | 3/6/2000 | SLK-9669 – 9670 | 401, 403 |
| 382 | Wat7 | Draft letter from David Waterman to members of the Welles family | 3/3/2000 | SLK-9665 – 9668 | 401, 403 |
| 383 | | 2000/2001 template index for tax opinions | | JG-NC033781 | 401, 403 |
| 384 | | Answer to the United States' First Set of Document Requests to Plaintiff | 10/31/2006 | | |
| 385 | | Answer to the United States' Second Set of Document Requests to Plaintiff | 5/18/2007 | | |
| 386 | | Assignment agreement (CHF) | 4/3/2000 | CSW-0132 – 134 | |
| 387 | | Assignment agreement (CHF) | 4/3/2000 | DKWJR -0173 – 175 | |
| 388 | | Assignment agreement (CHF) | 4/3/2000 | DOJ-STOBIE-00152984 – 152986 | |
| 389 | | Assignment agreement (CHF) | 4/3/2000 | FLOYD 002257 - 2259 | |
| 390 | | Assignment agreement (CHF) | 4/3/2000 | FLOYD 002269 - 2271 | |
| 391 | | Assignment agreement (CHF) | 4/3/2000 | FLOYD 002317 - 2319 | |
| 392 | | Assignment agreement (CHF) | 4/3/2000 | FLOYD 002329 - 2331 | |
| 393 | | Assignment agreement (EUR) | 4/3/2000 | CSW-0126 – 128 | |
| 394 | | Assignment agreement (EUR) | 4/3/2000 | DKWJR-0167 – 169 | |
| 395 | | Assignment agreement (EUR) | 4/3/2000 | DOJ-STOBIE-00152990 – 152992 | |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 396 | | Assignment agreement (EUR) | 4/3/2000 | FLOYD 002251 - 2253 | |
| 397 | | Assignment agreement (EUR) | 4/3/2000 | FLOYD 002263 - 2265 | |
| 398 | | Assignment agreement (EUR) | 4/3/2000 | FLOYD 002311 - 2313 | |
| 399 | | Assignment agreement (EUR) | 4/3/2000 | FLOYD 002323 - 2325 | |
| 400 | | Assignment of membership interest and joinder agreement | | DKWJR-0137 – 0139 | |
| 401 | | Assignment of membership interest and joinder agreement | | FLOYD 001329 - 1331 | |
| 402 | | Assignment of membership interest and joinder agreement | | FLOYD 001830 - 1832 | |
| 403 | | Assignment of membership interest and joinder agreement | | IRS-JG-05315 – 5318 | |
| 404 | | Assignment separate from certificate | 4/14/2000 | CSW-0361 – 362 | |
| 405 | | Assignment separate from certificate | 3/24/2000 | IRS-JG-00566 – 567 | |
| 406 | | Assignment separate from certificate | 4/14/2000 | IRS-JG-00569 – 570 | |
| 407 | | Assignment separate from certificate | 3/24/2000 | IRS-JG-04052 – 4053 | |
| 408 | | Assignment separate from certificate | 4/14/2000 | IRS-JG-04057 – 4058 | |
| 409 | | Assignment separate from certificate | 3/24/2000 | IRS-JG-05224 – 5225 | |
| 410 | | Assignment separate from certificate | 3/24/2000 | IRS-JG-06455 – 6456 | |
| 411 | | Assignment separate from certificate | 4/14/2000 | IRS-JG-06458 – 6459 | |
| 412 | | Assignment separate from certificate | 4/14/2000 | IRS-JG-07610 – 7611 | |
| 413 | | Assignment separate from certificate | 3/24/2000 | IRS-JG-01728 – 1729 | |
| 414 | | Assignment separate from certificate | 4/14/2000 | IRS-JG-01731 – 1732 | |
| 415 | | Basis enhancing securities transaction, executive summary | | JG-NC034018 | 401, 403 |
| 416 | | Basis enhancing securities transaction, executive summary | | JG-NC034019 | 401, 403 |
| 417 | | By-Laws | | FLOYD 001249 - 1263 | |
| 418 | | By-Laws | | SLK-0194 – 208 | |
| 419 | | By-Laws | | SLK-0274 – 288 | |
| 420 | | By-Laws | | SLK-0355 – 369 | |
| 421 | | By-Laws | | SLK-0436 – 450 | |
| 422 | | By-Laws | | SLK-0522 – 536 | |
| 423 | | By-Laws | 3/17/2000 | SLK-0604 – 618 | |
| 424 | | Cash Handling Agency Agreement for Stobie Creek | | WELLES 00130 - 132 | 401, 403 |
| 425 | | Certificate of formation, CSW Investments, LLC | 3/17/2000 | SLK-0335 – 336 | |
| 426 | | Certificate of formation, DKW Junior Investments, LLC | 3/17/2000 | SLK-0502 – 503 | |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 427 | | Certificate of formation, DKW Senior Investments LLC | 3/17/2000 | FLOYD 001225 - 1226 | |
| 428 | | Certificate of formation, JFW Investments, LLC | 3/17/2000 | SLK-0416 – 417 | |
| 429 | | Certificate of formation, PCW Investments, LLC | 3/17/2000 | SLK-0254 – 255 | |
| 430 | | Certificate of formation, VJ Investments, LLC | 3/17/2000 | SLK-0175 – 176 | |
| 431 | | Certificate of Incorporation, CSW Asset Mgmt. Inc. | 3/17/2000 | SLK-0348 – 349 | |
| 432 | | Certificate of incorporation, DKW Junior Enterprises, Inc. | 3/17/2000 | SLK-0515 – 516 | |
| 433 | | Certificate of incorporation, DKW Senior Enterprises, Inc. | 3/17/2000 | FLOYD 001240 - 1241 | |
| 434 | | Certificate of incorporation, JFW Enterprises, Inc. | 3/17/2000 | SLK-0429 – 430 | |
| 435 | | Certificate of incorporation, PCW Enterprises, Inc. | 3/17/2000 | SLK-0267 – 268 | |
| 436 | | Certificate of incorporation, VJ Enterprises, Inc. | 3/17/2000 | SLK-0187 – 188 | |
| 437 | | Certificate of incorporation, Welles Asset Mgmt. Inc. | 3/17/2000 | SLK-0597 – 598 | |
| 438 | | Correction sheet of David DeRosa | | | |
| 439 | | DB account agreement, | | DOJ-STOBIE-00001010 – 1013 | |
| 440 | | DB account agreement, CSW Asset Mgmt. Inc. | 3/27/2000 | DOJ-STOBIE-00001050 – 1053 | |
| 441 | | DB account agreement, CSW Inv. LLC | 3/27/2000 | DOJ-STOBIE-00000995 – 998 | |
| 442 | | DB account agreement, DKW Jr Ent. Inc. | 3/28/2000 | DOJ-STOBIE-00001078 – 1081 | |
| 443 | | DB account agreement, DKW Jr Inv. LLC | 3/28/2000 | DOJ-STOBIE-00001031 – 1034 | |
| 444 | | DB account agreement, DKW Sr. Ent. Inc. | 3/28/2000 | DOJ-STOBIE-00001064 – 1067 | |
| 445 | | DB account agreement, DKW Sr. Inv. LLC | 3/28/2000 | DOJ-STOBIE-00001017 – 1020 | |
| 446 | | DB account agreement, JFW Ent. Inc. | 3/27/2000 | DOJ-STOBIE-00001042 – 1045 | |
| 447 | | DB account agreement, JFW Inv. LLC | 3/27/2000 | DOJ-STOBIE-00000987 – 990 | |
| 448 | | DB account agreement, PCW Ent. Inc. | 3/28/2000 | DOJ-STOBIE-00001055 – 1058 | |
| 449 | | DB account agreement, PCW Inv. LLC | 3/28/2000 | DOJ-STOBIE-00001002 – 1005 | |
| 450 | | DB account agreement, Stobie Creek Inv. LLC | 3/27/2000 | DOJ-STOBIE-00001036 – 1039 | |
| 451 | | DB account agreement, VJ Ent. Inc. | 3/29/2000 | DOJ-STOBIE-00001068 – 1071 | |
| 452 | | DB account agreement, VJ Inv. LLC | 3/29/2000 | DOJ-STOBIE-00001024 – 1027 | |
| 453 | | Department of Justice press release | 3/28/2007 | US1043 – 1049 | 401, 403, 802 |
| 454 | | Deposition and document subpoenas issued to Virginia, Peter, Christopher, David Jr., David Sr., and Jeffrey Welles, and answers thereto. | | | 401, 403 |
| 455 | | Deutsche Banc account statements for CSW Inv. LLC, Acct. No. 222-10762 | Mar/Apr2000 | DOJ-STOBIE-00000885 – 894 | |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 456 | | Deutsche Banc account statements for DKW Jr Inv. LLC, Acct. No. 222-10772 | Mar/Apr2000 | DOJ-STOBIE-00000935 – 943 (thru 944?) | |
| 457 | | Deutsche Banc account statements for DKW Sr Inv. LLC, Acct. No. 222-10768 | Mar/Apr2000 | DOJ-STOBIE-00000915 – 924 | |
| 458 | | Deutsche Banc account statements for JFW Inv. LLC, Acct. No. 222-10761 | Mar/Apr2000 | DOJ-Stobie-00000875 – 884 | |
| 459 | | Deutsche Banc account statements for PCW Inv. LLC, Acct. No. 222-10765 | Mar/Apr2000 | DOJ-STOBIE-00000895 – 904 | |
| 460 | | Deutsche Banc account statements for QAT, Acct. No. 222-10767 | Mar/Apr2000 | DOJ-STOBIE-00000905 – 914 | |
| 461 | | Deutsche Banc account statements for Stobie Creek Inv., Acct. No. 222- 10759 | Apr-Jun2000 | DOJ-STOBIE-00000858 – 874 | |
| 462 | | Deutsche Banc account statements for Stobie Creek Inv., Acct. No. 222- 10759 | Apr-Jun2000 | IRS-JG-01031 – 1047 | |
| 463 | | Deutsche Banc account statements for VJ Inv. LLC, Acct. No. 222-10771 | Mar/Apr2000 | DOJ-STOBIE-00000925 – 934 | |
| 464 | | Digital option trade confirmation for CSW Investments LLC (CHF) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152951 – 152956 | |
| 465 | | Digital option trade confirmation for CSW Investments LLC (EUR) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152957 – 1529562 | |
| 466 | | Digital option trade confirmation for DKW Jr Investments LLC (CHF) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152943 – 152948 | |
| 467 | | Digital option trade confirmation for DKW Jr Investments LLC (EUR) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152937 – 152942 | |
| 468 | | Digital option trade confirmation for DKW Sr Investments LLC (CHF) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152973 – 152978 | |
| 469 | | Digital option trade confirmation for DKW Sr Investments LLC (EUR) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152967 – 152972 | |
| 470 | | Digital option trade confirmation for PCW Investments LLC (CHF) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152919 – 152924 | |
| 471 | | Digital option trade confirmation for Qualified Annuity Trust (CHF) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152914 – 152918 | |
| 472 | | Digital option trade confirmation for VJ Investments LLC (CHF) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152925 – 152930 | |
| 473 | | Digital option trade confirmation for VJ Investements LLC (EUR) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152931 – 152936 | |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 474 | | Draft opinion letter, long term capital loss generator | | (JG-NC043499 - 43626) | 401, 403 |
| 475 | | Draft opinion letter, ordinary loss generator | | (JG-NC043627 - 43753) | 401, 403 |
| 476 | | Draft opinion letter, short term capital loss generator | | JG-NC043372 – 43397 (Incomplete should go to 43497) | 401, 403 |
| 477 | | Durable power of attorney conferred by David Welles, Sr. to Georgia Welles | 11/15/2006 | PLAINTIFFS 008520 – 8523 | |
| 478 | | Durable power of attorney conferred by David Welles, Sr. to Georgia Welles | 11/15/2006 | PLAINTIFFS 008531 – 8534 | |
| 479 | | Email chain | | DOJ-STOBIE-00000467 – 471 (Should it start at 466?) | 401, 403, 802 |
| 480 | | Email chain from Carrie Yackee to David Parse with J&G spreadsheet attached | | DOJ-STOBIE-00300864 – 300878 | 401, 403, 802 |
| 481 | | Email chain from Carrie Yackee to Donna Guerin | 6/14/2000 | DOJ-STOBIE-00000552 | 401, 403, 802 |
| 482 | | Email chain from Craig Brubaker to Eric Gallinek | 11/4/1999 | DOJ-STOBIE-00000215 – 217 | 401, 403, 802 |
| 483 | | Email chain from Craig Brubaker to Erwin Mayer | 11/5/1999 | DOJ-STOBIE-00000435 – 436 | 401, 403, 802 |
| 484 | | Email chain from Craig Brubaker to Erwin Mayer | 11/10/1999 | DOJ-STOBIE-00000466 | 401, 403, 802 |
| 485 | | Email chain from Daniel Brooks to Craig Brubaker with attachment | 11/3/1999 | DOJ-STOBIE-00000121 -131 | 401, 403, 802 |
| 486 | | Email chain from David Parse to Carrie Yackee | 10/29/1999 | DOJ-STOBIE-00033856 – 33857 | 401, 403, 802 |
| 487 | | Email chain from Jason Shih to Steve Mitchell | 12/8/1999 | DOJ-STOBIE-00235975 | 401, 403, 802 |
| 488 | | Email chain from John Ivsan to Donna Guerin | 4/13/2000 | IRS-JG-00780 – 781 | 401, 403, 802 |
| 489 | | Email chain from John Ivsan to John Berry | 12/28/2000 | IRS-JG-00735 – 736 | 401, 403, 802 |
| 490 | | Email chain from Jonathan Paul to Nancy Donohue | 9/13/2001 | DOJ-STOBIE-00033278 | 401, 403, 802 |
| 491 | | Email chain from Judith Worthy to Farshid Zadanfarrokh and Cleavon Tate | 11/8/2000 | DOJ-STOBIE-00236314 – 236316 | 401, 403, 802 |
| 492 | | Email chain from Robert Coplan to Donna Guerin and Paul Daguerdas | 2/29/2000 | JG-NC055898 - 55899 | 401, 403, 802 |
| 493 | | Email chat6in from Robert Coplan to Donna Guerin and Paul Daguerdas | 11/19/1999 | JG-NC056068 - 56070 | 401, 403, 802 |
| 494 | | Email chain from Ross Crawford to Craig Brubaker | 10/21/1999 | DOJ-STOBIE-00000168 – 169 | 401, 403, 802 |
| 495 | | Email from Carrie Yackee to Richard Ignacio | | DOJ-STOBIE-00300504 – 300513 | 401, 403, 802 |
| 496 | | Email from Carrie Yackee to Richard Ignacio with attachment | | DOJ-STOBIE-00301006 – 301022 | 401, 403, 802 |
| 497 | | Email from Craig Brubaker to Erwin Mayer | 11/2/1999 | DOJ-STOBIE-00000221 – 225 | 401, 403, 802 |
| 498 | | Email from Craig Brubaker to Erwin Mayer | 11/2/1999 | DOJ-STOBIE-00029125 | 401, 403 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| | | | | | [not identified could not be located, wrong bates number or description] |
| 499 | | Email from Craig Brubaker to Erwin Mayer, lryan with attachment | 11/5/1999 | JG-NC038034 - 38039 | 401, 403, 802 |
| 500 | | Email from Craig Brubaker to Nancy Donohue and William Boyle | 11/8/1999 | DOJ-STOBIE-00033742 – 33743 | 401, 403, 802 |
| 501 | | Email from Craig Brubaker to Ray Guenther with attachment | 10/29/1999 | DOJ-STOBIE-00000033-38 | 401, 403, 802 |
| 502 | | Email from Craig Brubaker to Ross Crawford | 10/27/1999 | DOJ-STOBIE-00000249 – 251 | 401, 403, 802 |
| 503 | | Email from Daniel Brooks to Paul Daguerdas with attachment | 9/29/1999 | JG-NC055846 - 55850 | 401, 403, 802 |
| 504 | | Email from Donna Guerin to Michael Cook with attachment | 3/2/2004 | JG-STCRK-004091 – 4147 | 401, 403, 802 |
| 505 | | Email from Donna Guerin to Paul Daguerdas with attachment | 10/18/2001 | JG-NC065238 - 65244 | 401, 403, 802 |
| 506 | | Email to Shah from Grancine Graillot to various recipients with attachment | 9/29/2000 | DOJ-STOBIE-00236365 – 236366 | 401, 403, 802 |
| 507 | | Email from Matthew Connelley to various recipients with attachment | 8/8/2000 | DOJ-STOBIE-00235817 – 235829 | 401, 403, 802 |
| 508 | | Email from Mervin Horst to Donna Guerin with attachment | 11/4/1999 | JG-NC065429 - 65431 | 401, 403, 802 |
| 509 | | Email from Ross Crawford to Donna Guerin with attachment | 11/3/1999 | JG-NC065418 - 65421 | 401, 403, 802 |
| 510 | | Email from Tom Tahl to Perry Parker with attachment | 12/9/1999 | DOJ-STOBIE-00002475 – 2490 | 401, 403, 802 |
| 511 | | Email from Tom Tahl to Perry Parker, Zarah Perez, and Rick Pychewicz with attachment | 12/3/1999 | DOJ-STOBIE-00033338 – 33343 | 401, 403, 802 |
| 512 | | Email from William Boyle to Jason Shih and Jeff Rupp | 2/1/2000 | DOJ-STOBIE-00033268 – 333269 | 401, 403, 802 |
| 513 | | Email from William Boyle to various recipients with attachment | 1/10/2000 | DOJ-STOBIE-00235866 – 235869 | 401, 403, 802 |
| 514 | | Email to Donna Guerin to Michael Cook with attachment | 3/3/2004 | JG-STCRK-004034 – 4090 | 401, 403, 802 |
| 515 | | Expert rebuttal report of David DeRosa | | | |
| 516 | | Expert report of David DeRosa | | | |
| 517 | | Fascimile from David Herpe to John Ivsan | 3/15/2000 | WELLES 00125 - 126 | 401, 403 |
| 518 | | Fascimile from Jeff Welles to Susan Madden | 3/30/2000 | PLAINTIFFS 008688 | |
| 519 | | Fax from Donna Guerin to John Ivsan | | IRS-JG-00835 – 836 | |
| 520 | | Fax from Ivsan to Cotter with J&G memo attached | 3/1/2000 | SLK-2442 – 2464 | |
| 521 | | Floyd fax to Goldstein with draft return | 9/17/2001 | Plaintiff's 0006924 - Plaintiff's 0006945 | 401, 403 |
| 522 | | Floyd letter to Goldstein | 3/21/2001 | JFW-0862 - JFW-0863 | |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 523 | | Global FX Operations 2000 Update | | DOJ-STOBIE-00235819 – 00235829 | 401, 403, 802 |
| 524 | | Goldstein letter to Aubry (SLK) re payout schedule and consideration receipts. | 11/28/2000 | Plaintiff's 0006170 - Plaintiff's 0006171 | |
| 525 | | Guaranty agreement between Chris Welles and DB | 3/27/2000 | DOJ-STOBIE-00001119 – 1121 | |
| 526 | | Guaranty agreement between Chris Welles and DB | 3/28/2000 | DOJ-STOBIE-00001123 – 1125 | |
| 527 | | Guaranty agreement between DKW Jr and DB | 3/28/2000 | DOJ-STOBIE-00001111 – 1113 | |
| 528 | | Guaranty agreement between DKW Jr and DB | 3/28/2000 | DOJ-STOBIE-00001115 – 1117 | |
| 529 | | Guaranty agreement between DKW Sr and DB | | DOJ-STOBIE-00001103 – 1105 | |
| 530 | | Guaranty agreement between DKW Sr and DB | 3/28/2000 | DOJ-STOBIE-00001107 – 1109 | |
| 531 | | Guaranty agreement between QAT and DB | | DOJ-STOBIE-00001099 – 1101 | |
| 532 | | IDR Responses of Stobie Creek for tax years 2000 and 2001 | | | |
| 533 | | Index re: Christopher Welles | | CSW-0026 – 27 | |
| 534 | | Index re: David Welles, Jr. | | DKWJR-0076 – 77 | |
| 535 | | Index re: David Welles, Sr. | | FLOYD 001222 - 1223 | |
| 536 | | Index re: Jeff Welles | | JFW-0155 – 156 | |
| 537 | | Index re: Peter Welles | | FLOYD 001639 - 1640 | |
| 538 | | Index re: Welles Asset Mngt. Inc. | | SLK-0595 – 596 | |
| 539 | | Indicative Term Sheets | | DOJ-STOBIE-300016 – 300245 | |
| 540 | | Invoice from Donna Guerin to Larry Goldstein | 1/15/2001 | PLAINTIFF'S 0006862 – 6864 | |
| 541 | | Ivsan fax to Goldstein with payout schedule | 9/11/2000 | Plaintiff's 0004746 - Plaintiff's 0004749 | |
| 542 | | Kolb workpapers | | KOLB 0001 – 0035 | |
| 543 | | Legal opinion from J&G to David Welles Sr. | 1/2/2001 | IRS-JG-04357 – 4480 | |
| 544 | | Legal opinion letter from J&G for QAT | | (Already in at 139) | |
| 545 | | Letter from David Herpe to David Welles | 9/14/1999 | WELLES PRIV 0009 (3 pages) | |
| 546 | | Letter from David Herpe to Jeff Welles | 3/20/2000 | WELLES 00124 | |
| 547 | | Letter from David Herpe to Jeff Welles | 3/6/2000 | WELLES 00133 | |
| 548 | | Letter from David Herpe to Jeff Welles | 3/3/2000 | WELLES 00134 | |
| 549 | | Letter from David Waterman to Welles | 11/4/2005 | SLK-9949 – 9951 | |
| 550 | | Letter from David Welles, Jr. to Jeff Kenner | 11/9/1999 | KC 0042 | |
| 551 | | Letter from Donna Guerin to Jeff Welles with enclosure | 2/13/2001 | # 00001165 | |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 552 | | Letter from Jeff Kenner to Jeff and David Welles (Jr) | 12/8/1999 | KC 0001 – 3 | |
| 553 | | Letter from Jeff Welles to DB (JFW Inv.) | 3/31/2000 | DOJ-STOBIE-00001084 | |
| 554 | | Letter from Jeff Welles to DB (PCW Inv.) | 3/31/2000 | DOJ-STOBIE-00001086 | |
| 555 | | Letter from Jeff Welles to DB (VJ Inv.) | 3/31/2000 | DOJ-STOBIE-00001089 | |
| 556 | | Letter from Jeff Welles to DB (DKW Jr. Inv.) | 3/31/2000 | DOJ-STOBIE-00001090 | |
| 557 | | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001091 | |
| 558 | | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001092 | |
| 559 | | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001093 | |
| 560 | | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001094 | |
| 561 | | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001096 | |
| 562 | | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001097 | |
| 563 | | Letter from Jeff Welles to DB | 3/31/2000 | DOJ-STOBIE-00001085 | |
| 564 | | Letter from Jeff Welles to DB | 3/31/2000 | DOJ-STOBIE-00001087 | |
| 565 | | Letter from Jeff Welles to DB | 3/31/2000 | DOJ-STOBIE-00001088 | |
| 566 | | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001095 | |
| 567 | | Letter from Larry Goldstein to David Herpe | 5/19/2000 | PLAINTIFF'S 0007015 - 7017 | |
| 568 | | Letter from Phillip Rowe to Erwin Mayer | 2/24/2000? | JG-NC037049 - 37050 | 401, 403, 802 |
| 569 | | Letter from Plaintiff's counsel to the United States' counsel, and all documents referenced therein | 6/12/2007 | | |
| 570 | | Letter from Susan Monro to Chris Welles with attached Schedules A-C for signature | 4/3/2000 | CSW-0108 - 112 | |
| 571 | | Letter from Susan Monro to David Welles, Jr. with attached Schedules AC for signature | 4/3/2000 | DKWJR-0198 - 202 | |
| 572 | | Letter from Susan Monro to David Welles, Sr. with attached Schedules AC for signature | 4/3/2000 | SLK-0820 - 0824 | |
| 573 | | Letter from Susan Monro to Georgia Welles with attached Schedules A-C for signature | 4/3/2000 | SLK-0825 - 0831 | |
| 574 | | Letter from Susan Monro to Virginia Jordan with attached Schedules A-C for signature | 4/3/2000 | SLK-0815 - 0819 | |
| 575 | | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o Chris Welles | 9/28/2007 | PLAINTIFFS 008491 - 8492 | 401, 403 |
| 576 | | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o David Welles, Jr. | 9/28/2007 | PLAINTIFFS 008498 - 8499 | 401, 403 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 577 | | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o David Welles, Sr. | 9/28/2007 | PLAINTIFFS 008512 - 8513 | 401, 403 |
| 578 | | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o Jeff Welles | 9/28/2007 | PLAINTIFFS 008535 - 8536 | 401, 403 |
| 579 | | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o Peter Welles | 9/28/2007 | PLAINTIFFS 008542 - 8543 | 401, 403 |
| 580 | | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o Qualified Annuity Trust | 9/28/2007 | PLAINTIFFS 008524 – 8525 | 401, 403 |
| 581 | | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o Virginia Jordan | 9/28/2007 | PLAINTIFFS 008505 - 8506 | 401, 403 |
| 582 | | Memorandum on cancellation of Delaware LLCs | 11/15/2000 | JG-NC031066 | 401, 403, 802 |
| 583 | | Memorandum on tax opinion preparation team | 1/13/2000 | JG-NC039391 - 39392 | 401, 403, 802 |
| 584 | | Minutes of incorporator DKW Sr. Inc. | 3/17/2000 | FLOYD 001243 - 1247 | |
| 585 | | Minutes of incorporator VJ Inc. | 3/17/2000 | SLK-0189 - 193 | |
| 586 | | Minutes of incorporator PCW Inc. | 3/17/2000 | SLK-0269 - 273 | |
| 587 | | Minutes of incorporator CSW Inc. | 3/17/2000 | SLK-0350 - 354 | |
| 588 | | Minutes of incorporator JFW Inc. | 3/17/2000 | SLK-0431 - 435 | |
| 589 | | Minutes of incorporator DKW Jr. Inc. | 3/17/2000 | SLK-0517 -521 | |
| 590 | | Minutes of incorporator Welles Asset Inc. | 3/17/2000 | SLK-0599 - 603 | |
| 591 | | Non-Prosecution Agreement between DOJ and J&G | | US1050 - 1068 | 401, 403, 802 |
| 592 | | ODET for CSW CHF | | DOJ-STOBIE-00236503 - 236513 | 802 |
| 593 | | ODET for CSW EUR | | DOJ-STOBIE-00236426 - 236436 | 802 |
| 594 | | ODET for DKW Jr. CHF | | DOJ-STOBIE-00120907 - 120917 | 802 |
| 595 | | ODET for DKW Jr. EUR | | DOJ-STOBIE-00236415 - 236425 | 802 |
| 596 | | ODET for DKW Sr. CHF | | DOJ-STOBIE-00236525 - 236535 | 802 |
| 597 | | ODET for DKW Sr. EUR | | DOJ-STOBIE-00236393 - 236403 | 802 |
| 598 | | ODET for JFW CHF | | DOJ-STOBIE-00236481 - 236491 | 802 |
| 599 | | ODET for JFW EUR | | DOJ-STOBIE-00236448 - 236458 | 802 |
| 600 | | ODET for PCW CHF | | DOJ-STOBIE-00236492 - 236502 | 802 |
| 601 | | ODET for PCW EUR | | DOJ-STOBIE-00236437 - 236447 | 802 |
| 602 | | ODET for QAT CHF | | DOJ-STOBIE-00236514 - 236524 | 802 |
| 603 | | ODET for QAT EUR | | DOJ-STOBIE-00236404 - 236414 | 802 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 604 | | ODET for VJ CHF | | DOJ-STOBIE-00236470 - 236480 | 802 |
| 605 | | ODET for VJ EUR | | DOJ-STOBIE-00236459 - 236469 | 802 |
| 606 | | Operating agreement DKW Sr. LLC | 3/17/2000 | FLOYD 001228 - 1236 | |
| 607 | | Operating agreement VJ LLC | 3/17/2000 | SLK-0177 -185 | |
| 608 | | Operating agreement PCW LLC | 3/17/2000 | SLK-0256 - 264 | |
| 609 | | Operating agreement JFW LLC | 3/17/2000 | SLK-0418 - 426 | |
| 610 | | Operating agreement DKW Jr. LLC | 3/17/2000 | SLK-0504 -511 | |
| 611 | | Opinion provided by J&G to DB for CSW Investments LLC | 4/3/2000 | DOJ-STOBIE-00152949 - 152950 | |
| 612 | | Opinion provided by J&G to DB for DKW Junior Investments LLC | 4/3/2000 | IRS-JG-02258 - 2259 | |
| 613 | | Opinion provided by J&G to DB for DKW Sr Investments | 4/3/2000 | DOJ-STOBIE-00152965 - 152966 | |
| 614 | | Opinion provided by J&G to DB for JFW Investments LLC | 4/3/2000 | DOJ-STOBIE-00152979 - 152980 | |
| 615 | | Opinion provided by J&G to DB for PCW Investments LLC | 4/3/2000 | IRS-JG-06972 - 6973 | |
| 616 | | Opinion provided by J&G to DB for QAT | 4/3/2000 | DOJ-STOBIE-00152963 - 152964 | |
| 617 | | Opinion provided by J&G to DB for SJB Investments LLC | 4/3/2000 | DOJ-STOBIE-00152993 - 152994 | |
| 618 | | Opinion provided by J&G to DB for VJ Investments LLC | 4/3/2000 | IRS-JG-08126 - 8127 | |
| 619 | | Payout Schedule | 5/9/2000 | Plaintiff's 000683 - Plaintiff's 000692 | |
| 620 | | Plaintiff's Amended Answer to the United States' Interrogaotry No. | 7 8/10/2007 | | |
| 621 | | Plaintiff's Amended Answers to the United States' Second Set of Interrogatories | 6/21/2007 | | |
| 622 | | Plaintiff's Answers to the United States First Set of Interrogatories | 10/30/2006 | | |
| 623 | | Plaintiff's Answers to the United States Second Set of Interrogatories | 5/11/2007 | | |
| 624 | | Plaintiff's Answers to the Untied States' First Requests for Admission and Third Set of Interrogatoties | 8/14/2007 | | |
| 625 | | Plaintiff's Rule 26(a)(1) Initial Disclosures, and all documents identified therein. | 2/24/2006 | | |
| 626 | | Proof of claim and release c/o Chris Welles | | PLAINTIFFS 008493 - 8497 | 401, 403 |
| 627 | | Proof of claim and release c/o David Welles, Jr. | | PLAINTIFFS 008500 - 8504 | 401, 403 |
| 628 | | Proof of claim and release c/o David Welles, Sr. | | PLAINTIFFS 008515 - 8519 | 401, 403 |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 629 | | Proof of claim and release c/o Jeff Welles | | PLAINTIFFS 008537 - 8541 | 401, 403 |
| 630 | | Proof of claim and release c/o Peter Welles | | PLAINTIFFS 008544 - 8548 | 401, 403 |
| 631 | | Proof of claim and release c/o Qualified Annuity Trust | | PLAINTIFFS 008526 - 8530 | 401, 403 |
| 632 | | Proof of claim and release c/o Virginia Jordan | | PLAINTIFFS 008507 - 8511 | 401, 403 |
| 633 | | RMS for CSW CHF | | DOJ-STOBIE-243967 - 243970 | 802 |
| 634 | | RMS for CSW EUR | | DOJ-STOBIE-243939 - 243942 | 802 |
| 635 | | RMS for DKW Jr. CHF | | DOJ-STOBIE-243971 - 243974 | 802 |
| 636 | | RMS for DKW Jr. EUR | | DOJ-STOBIE-243935 - 243938 | 802 |
| 637 | | RMS for DKW Sr. CHF | | DOJ-STOBIE-243979 - 243982 | 802 |
| 638 | | RMS for DKW Sr. EUR | | DOJ-STOBIE-243927 - 243930 | 802 |
| 639 | | RMS for JFW CHF | | DOJ-STOBIE-243959 - 243962 | 802 |
| 640 | | RMS for JFW EUR | | DOJ-STOBIE-243947 - 243950 | 802 |
| 641 | | RMS for PCW CHF | | DOJ-STOBIE-243963 - 243966 | 802 |
| 642 | | RMS for PCW EUR | | DOJ-STOBIE-243943 - 243946 | 802 |
| 643 | | RMS for QAT CHF | | DOJ-STOBIE-243975 - 243978 | 802 |
| 644 | | RMS for QAT EUR | | DOJ-STOBIE-243931 - 243934 | 802 |
| 645 | | RMS for VJ CHF | | DOJ-STOBIE-243955 - 243958 | 802 |
| 646 | | RMS for VJ EUR | | DOJ-STOBIE-243951 - 243954 | 802 |
| 647 | | SLK Privilege Log | | SLK-9645 - SLK-9650 | 401, 403 |
| 648 | | Spreadsheet on tax products collections data | | JG-NC063557 - 63584 | 401, 403, 802 |
| 649 | | Spreadsheet prepared by Barbara Aprile, and all documents referenced therein by bates stamp | | US1087 - 1161 | 401, 403 |
| 650 | | Spreadsheet with client names, account numbers and option transaction details | | JG-NC048979 - 48988 | 401, 403, 802 |
| 651 | | Spreadsheet with client names, account numbers and option transaction details | | JG-NC048989 - 49000 | 401, 403 802 |
| 652 | | Summary of important provisions of company agreement | | WELLES PRIV 0012 (4 pages) | |
| 653 | | Tax return (Form 1040) for Chris Welles for period ended | 12/31/2000 | US0924 - 986 | |
| 654 | | Tax return (Form 1040) for David and Georgia Welles, Sr. for period ended | 12/31/2000 | US0987 - 1041 | |
| 655 | | Tax return (Form 1040) for David Welles, Jr. for period ended | 12/31/2000 | US0867 - 923 | |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 656 | | Tax return (Form 1040) for Jeffrey Welles for period ended | 12/31/2000 | US0604 - 0737 | |
| 657 | | Tax return (Form 1040) for Peter Welles for period ended | 12/31/2000 | US0738 - 796 | |
| 658 | | Tax return (Form 1040) for Virginia Jordan for period ended | 12/31/2001 | US0797 - 866 | |
| 659 | | Tax return (Form 1065) for Stobie Creek Investments, LLC for period ended | 12/31/2000 | US0034 - 342 | |
| 660 | | Tax return (Form 1065) for Stobie Creek Investments, LLC for period ended | 4/30/2000 | US0001 - 33 | |
| 661 | | Tax return (Form 1120S) for CSW Asset Management, Inc. for period ended | 12/31/2000 | US0542 - 576 | |
| 662 | | Tax return (Form 1120S) for DKW Junior Enterprises, Inc. for period ended | 12/31/2000 | US0507 - 541 | |
| 663 | | Tax return (Form 1120S) for DKW Senior Enterprises, Inc. for period ended | 12/31/2000 | US0577 - 603 | |
| 664 | | Tax return (Form 1120S) for JFW Enterprises, Inc. for period ended | 12/31/2000 | US0378 - 409 | |
| 665 | | Tax return (Form 1120S) for PCW Enterprises, Inc. for period ended | 12/31/2000 | US0410 - 443 | |
| 666 | | Tax return (Form 1120S) for VJ Enterprises, Inc. for period ended | 12/31/2000 | US0444 - 506 | |
| 667 | | Tax return (Form 1120S) for Welles Asset Management, Inc. for period ended | 12/31/2000 | US0343 - 377 | |
| 668 | | Template index for short option tax opinions | | JG-NC033779 - 33780 | 401, 403, 802 |
| 669 | | Transaction checklists | | SLK-9674 - 9684 | 401, 403 |
| 670 | | Transaction steps for implementation of currency linked digital swap | | JG-NC037999 - 38000 | 401, 403, 802 |
| 671 | | Waterman letter to Welles (draft) | 8/9/2000 | SLK-9671 - SLK-9673 | 401, 403 |
| 672 | | Welles Asset Management Attachment to Schedule K-1 | 12/31/2000 | Plaintiff's 0006946 - Plaintiff's 0006949 | |
| 673 | | Welles Family Trust account statements in Northern Trust Company | 3/1/2000 | PLAINTIFFS 008689 - 8715 | |
| 674 | | Westlaw printout for (917) 322-2381 | | US1042 | 802, 401, 403 |
| 675 | | Minutes from Welles family meeting of May 9, 2000 | | VSJ-01417 - 1420 | |
| 676 | | Minutes from New Orleans meeting and portfolio analysis | 11/1/2001 | PLAINTIFFS 003779 - 3787 | |
| 677 | | Handwritten notes | 4/20/2001 - 4/22/20 | PLAINTIFFS 0007254 - 7256 | |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 678 | | Letter from Jeff Welles to Welles Family | 4/11/2000 | PLAINTIFFS 0006095 - 6097 | 401, 403 |
| 679 | | Fax from Larry Goldstein to John Walsh | 9/11/2000 | PLAINTIFFS 0004925 | 401, 403 |
| 680 | | Fax from Larry Goldstein to Paul Hojnicki | 3/19/2001 | PLAINTIFFS 0006069 | 401, 403, Incomplete |
| 681 | | Email from Larry Goldstein to Paul Hojnicki | 9/20/2001 | PLAINTIFFS 0006868 | |
| 682 | | Fax from Larry Goldstein to Paul Hojnicki | 9/20/2001 | PLAINTIFFS 0006869 - 6871 | |
| 683 | | Chart of stock option fee allocations to Stobie partners | 3/19/2001 | SLK-2438 | |
| 684 | | Letter from Susan Monro to Donna Guerin | 4/10/2000 | IRS-JG-05531 | 401, 403, Incomplete |
| 685 | | Letter from Floyd to Larry Goldstein | 3/21/2001 | PCW-0519 - 520 | |
| 686 | | Letter from Floyd to Donna Guerin | 10/11/2001 | IRS-JG-00241 | 401, 403 |
| 687 | | Corporate banking statement | 10/31/2001 | PLAINTIFFS 002120 - 2122 | |
| 688 | | Fax from Ivsan to Goldstein with attached payout schedule | 9/11/2000 | PLAINTIFFS 0004746 - 4749 | |
| 689 | | Stock receipt signature pages | 11/28/2000 | PLAINTIFFS 0006172 - 6177 | |
| 690 | | Payout schedules | 5/9/2000 | PLAINTIFFS 0006159 - 6168 | |
| 691 | | Attachment to Schedule K-1 for Welles Asset Management, Inc. | 9/13/2001 | PLAINTIFFS 0006946 - 6949 | |
| 692 | | Fax from Donna Guerin to Larry Goldstein with attached invoices | 3/16/2001 | PLAINTIFFS 0006862 - 6864 | |
| 693 | | Letter from Susan Monro to Donna Guerin | 4/13/2000 | CCWELLS-IDR002-0342 | Could not locate. Either bates number is incorrect or misidentified. |
| 694 | | Letter from Susan Monro to Donna Guerin | 4/5/2000 | IRS-JG-01097 | 401, 403 |
| 695 | | Letter from Guerin to Jeff Welles | 3/27/2000 | IRS-JG-03443 | 401, 403 |
| 696 | | Letter from Guerin to Jeff Welles | 3/23/2000 | IRS-JG-03441 - 3442 | 401, 403 |
| 697 | | Email from Ivsan to Donna Guerin | 1/29/2001 | IRS-JG-00833 | 401, 403, 802 |
| 698 | | Email from Ivsan to Sandra Burnside and Carrie Yackee | 5/31/2000 | IRS-JG-00818 | 401, 403, 802 |
| 699 | | Email from Ivsan to Sandra Burnside | 5/25/2000 | IRS-JG-00658 | 401, 403, 802 |
| 700 | | Email from Ivsan to Donna Guerin | 3/23/2000 | IRS-JG-00847 | 401, 403, 802 |
| 701 | | Email from Ivsan to Donna Guerin and David Parse | 3/22/2000 | IRS-JG-00872 | 401, 403, 802 |
| 702 | | Email from Ivsan to Donna Guerin and David Parse | 1/19/2000 | IRS-JG-00840 | 401, 403, 802 |
| 703 | | Email from Ivsan from Donna Guerin | 12/4/2000 | IRS-JG-SB-00578 | 401, 403, 802 |
| 704 | | Email from Ivsan to Donna Guerin and David Parse | 3/22/2000 | IRS-JG-00849 | 401, 403, 802 |
| 705 | | Email from Ivsan to Donna Guerin | 4/13/2000 | IRS-JG-00780 | 401, 403, 802 |
| 706 | | Letter from Donna Guerin to David Welles | 2/13/2001 | IRS-JG-03439 | |

| 1 | Depo. Ex. # | Document Description | Date | Bates # | Basis for Objection |
|---|---|---|---|---|---|
| 707 | | BEDS summary | | JG-NC034039 | Incomplete |
| 708 | | Email from Yackee to Butler | 5/17/2000 | DOJ-STOBIE-00009737 - 38 | 401, 403, 802 |

CH1\5433794.5