# Exhibit A Part I

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 4 | | | | | | | | | | | | |
| 5 | Bores, Stephen | SJB Investments, LLC | 222-10774-1-1 | 31-Mar-00 | 17-Apr-00 | 7,407,500 | 74,075 | 24005 | EUR | $ Call | 1.6158 | 1.6156 |
| 6 | | SJB Investments, LLC | 222-10774-1-1 | 31-Mar-00 | 17-Apr-00 | 7,407,500 | 74,075 | 24006 | CHF | $ Put | 0.9345 | 0.9343 |
| 7 | | | | | | | | | | | | |
| 8 | Weisman, Gary | GW Northwestern Investments LLC | 222-11395-1-8 | 26-Sep-00 | 24-Nov-00 | 2,400,000 | 24,000 | 32925 | EUR | $ Call | 0.8400 | 0.8398 |
| 9 | | GW Northwestern Investments LLC | 222-11395-1-8 | 6-Dec-00 | 20-Dec-00 | 700,000 | 7,000 | 37294 | EUR | $ Call | 0.8630 | 0.8628 |
| 10 | | | | | | | | | | | | |
| 11 | Brickman, Bruce | BB Corners Investment LLC | 222-11396-1-7 | 26-Sep-00 | 24-Nov-00 | 2,400,000 | 24,000 | 32926 | EUR | $ Call | 0.8400 | 0.8398 |
| 12 | | BB Corners Investment LLC | 222-11396-1-7 | 6-Dec-00 | 20-Dec-00 | 700,000 | 7,000 | 37295 | EUR | $ Call | 0.8630 | 0.8628 |
| 13 | | | | | | | | | | | | |
| 14 | Barshop, Sam | SB Pecan Antonio Investments LLC | 222-11531-13 | 20-Oct-00 | 22-Nov-00 | 145,000 | 1,450 | 34258 | EUR | $Put | 0.8810 | 0.8812 |
| 15 | | | | | | | | | | | | |
| 16 | Barshop, Ann | AB Pecan Antonio Investments LLC | 222-11530-14 | 20-Oct-00 | 22-Nov-00 | 82,000 | 820 | 34261 | CHF | $Call | 1.8500 | 1.8502 |
| 17 | | | | | | | | | | | | |
| 18 | Barshop, Bruce | BBB Pecan Antonio Investments LLC | 222-11534-10 | 20-Oct-00 | 22-Nov-00 | 2,506,000 | 25,060 | 34268 | CHF | $Call | 1.8500 | 1.8502 |
| 19 | | | | | | | | | | | | |
| 20 | Barshop, Jamie | JLB Pecan Antonio Investments LLC | 222-11527-19 | 20-Oct-00 | 22-Nov-00 | 2,250,000 | 22,500 | 34253 | EUR | $Put | 0.8810 | 0.8812 |
| 21 | | | | | | | | | | | | |
| 22 | Barshop, Steven | SLB Pecan Antonio Investments LLC | 222-11533-11 | 20-Oct-00 | 22-Nov-00 | 1,203,000 | 12,030 | 34267 | CHF | $Call | 1.8500 | 1.8502 |
| 23 | | | | | | | | | | | | |
| 24 | Oles, Patrick | CPOJ Rockmoor Investments LLC | 222-11535-19 | 20-Oct-00 | 22-Nov-00 | 1,325,000 | 13,250 | 34269 | CHF | $Call | 1.8500 | 1.8502 |
| 25 | | | | | | | | | | | | |
| 26 | Barshop, S GRAT | SBG Pecan Antonio Investments | 222-11529-17 | 20-Oct-00 | 22-Nov-00 | 1,115,000 | 11,150 | 34257 | EUR | $Put | 0.8810 | 0.8812 |
| 27 | | | | | | | | | | | | |
| 28 | Barshop, A GRAT | ABG Pecan Antonio Investments | 222-11528-18 | 20-Oct-00 | 22-Nov-00 | 1,115,000 | 11,150 | 34256 | EUR | $Put | 0.8810 | 0.8812 |
| 29 | | | | | | | | | | | | |
| 30 | Barshop, Grand | SB Grand San Pecan Investments | 222-11532-12 | 20-Oct-00 | 22-Nov-00 | 884,000 | 8,840 | 34264 | CHF | $Call | 1.8500 | 1.8502 |
| 31 | | | | | | | | | | | | |
| 32 | Barshop, Trust | S&A Family San Pecan Investments | 222-11526-10 | 20-Oct-00 | 22-Nov-00 | 791,000 | 7,910 | 34260 | CHF | $Call | 1.8500 | 1.8502 |
| 33 | | | | | | | | | | | | |
| 34 | Barshop S Trust | SBI San Pecan Investments LLC | 222-11525-11 | 20-Oct-00 | 22-Nov-00 | 1,127,000 | 11,270 | 34248 | EUR | $Put | 0.8810 | 0.8812 |
| 35 | | | | | | | | | | | | |
| 36 | Barshop A Trust | ABI San Pecan Investments LLC | 222-11524-12 | 20-Oct-00 | 22-Nov-00 | 1,127,000 | 11,270 | 34247 | EUR | $Put | 0.8810 | 0.8812 |
| 37 | | | | | | | | | | | | |
| 38 | Rosen, Robert | Robert L Rosen Rev'ble L Trust | 222-09827-10 | 18-Nov-99 | 17-Dec-99 | 4,200,000 | 42,000 | 27751A | CAD | $Put | 1.4404 | 1.4402 |
| 39 | | Robert L Rosen Rev'ble L Trust | 222-09827-10 | 16-Nov-99 | 16-Dec-99 | 2,150,000 | 21,500 | 27638A | JPY | $Call | 108.31 | 108.33 |
| 40 | | | | | | | | | | | | |
| 41 | Rosen, Stanley | Stanley Rosen Revocable Trust | 222-09882-1-2 | 11-Nov-99 | 13-Dec-99 | 2,600,000 | 26,000 | 27478A | JPY | $Put | 101.03 | 101.01 |
| 42 | | Stanley Rosen Revocable Trust | 222-09882-1-2 | 18-Nov-99 | 17-Dec-99 | 1,250,000 | 12,500 | 27750A | CDN | $Put | 1.4404 | 1.4402 |
| 43 | | | | | | | | | | | | |
| 44 | Leckie, William | WH Leckie Electing Small Business Trust | 222-10052-1-4 | 19-Nov-99 | 20-Dec-99 | 1,500,000 | 15,000 | 27821A | JPY | $Put | 103.13 | 103.11 |
| 45 | | | | | | | | | | | | |
| 46 | Kempf, Donald | DK Deergrass Investments LLC | 222-10962-13 | 30-May-00 | 25-Jul-00 | 1,870,000 | 18,700 | 27007 | EUR | $ Call | 0.8960 | 0.8958 |
| 47 | | DK Deergrass Investments LLC | 222-10962-13 | 30-May-00 | 25-Jul-00 | 1,870,000 | 18,700 | 27005 | CHF | $ Put | 1.6170 | 1.6168 |
| 48 | | | | | | | | | | | | |
| 49 | Leiderman, Abraham | A Leiderman Elect Small Bus Trust | 222-09816-13 | 10-Nov-99 | 9-Dec-99 | 2,350,000 | 23,500 | 27439A | GBP | $Call | 1.6003 | 1.6001 |
| 50 | | | | | | | | | | | | |
| 51 | Weisman, Donald | D. Weisman Irrevocable Trust | 222-10004-13 | 19-Nov-99 | 20-Dec-99 | 1,500,000 | 15,000 | 27820A | JPY | $Put | 103.13 | 103.11 |
| 52 | | | | | | | | | | | | |
| 53 | McDermott, Michael L | MLM Hamlin Investments LLC | 222-10569-10 | 4-Oct-00 | 4-Dec-00 | 2,100,000 | 21,000 | 33423 | EUR | $Call | 0.8392 | 0.8390 |
| 54 | | MLM Hamlin Investments LLC | 222-10569-10 | 4-Oct-00 | 4-Dec-00 | 2,100,000 | 21,000 | 33421 | CHF | $Put | 1.6702 | 1.6700 |
| 55 | | | | | | | | | | | | |
| 56 | Schroud, Donald | DFS State Parkway Investments LLC | 222-10609-12 | 4-May-00 | 6-Jun-00 | 3,000,000 | 30,000 | 25571 | CHF | $Call | 1.7860 | 1.7862 |
| 57 | | | | | | | | | | | | |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 4 | | | | | | | | | | | | | | |
| 5 | Stobie Creek Investments LLC | 222-10759-1-0 | 4/3/2000 | No | $0 | | | SJB Enterprises, Inc. | 222-10776-1-9 | | 296,300 | 296,300 | 592,600 | Y |
| 6 | Stobie Creek Investments LLC | 222-10759-1-0 | 4/3/2000 | No | $0 | | | SJB Enterprises, Inc. | 222-10776-1-9 | | | | | |
| 7 | | | | | | | | | | | | | | |
| 8 | Superior Contracting Associates, LLC | 222-11405-1-6 | 10/19/2000 | Yes | $48,000 | | 100% | GDC Asset Mgn Inc. | 222-11432 | 12/21/2000 | 30,000 | | 30,000 | Y |
| 9 | Superior Contracting Associates, LLC | 222-11405-1-6 | 12/7/2000 | No | $0 | | $4.7m | GDC Asset Mgn Inc. | 222-11432 | 12/21/2000 | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | Superior Contracting Associates, LLC | 222-11405-1-6 | 10/19/2000 | Yes | $48,000 | 100% | | GDC Asset Mgn Inc. | 222-11432 | 12/21/2000 | | | | Y |
| 12 | Superior Contracting Associates, LLC | 222-11405-1-6 | 12/7/2000 | No | $0 | | | GDC Asset Mgn Inc. | 222-11432 | 12/21/2000 | | | | |
| 13 | | | | | | | | | | | | | | |
| 14 | Barshop & Oles Partners LP | 222-11536-18 | 10/23/2000 | No | $0 | | | Pecan East Antonio Investors Inc. | 222-11537-17 | 12/1/2000 | 617,850 | | 617,850 | Y |
| 15 | | | | | | | | | | | | | | |
| 16 | Barshop & Oles Partners LP | 222-11536-18 | 10/23/2000 | No | $0 | | | Pecan East Antonio Investors Inc. | 222-11537-17 | 12/1/2000 | | 308,925 | 308,925 | Y |
| 17 | | | | | | | | | | | | | | |
| 18 | Barshop & Oles Partners LP | 222-11536-18 | 10/23/2000 | No | $0 | | | Pecan East Antonio Investors Inc. | 222-11537-17 | 12/1/2000 | | | | Y |
| 19 | | | | | | | | | | | | | | |
| 20 | Barshop & Oles Partners LP | 222-11536-18 | 10/23/2000 | No | $0 | | | Pecan East Antonio Investors Inc. | 222-11537-17 | 12/1/2000 | | | | Y |
| 21 | | | | | | | | | | | | | | |
| 22 | Barshop & Oles Partners LP | 222-11536-18 | 10/23/2000 | No | $0 | | | Pecan East Antonio Investors Inc. | 222-11537-17 | 12/1/2000 | | | | Y |
| 23 | | | | | | | | | | | | | | |
| 24 | Barshop & Oles Partners LP | 222-11536-18 | 10/23/2000 | No | $0 | | | Pecan East Antonio Investors Inc. | 222-11537-17 | 12/1/2000 | | | | Y |
| 25 | | | | | | | | | | | | | | |
| 26 | Barshop & Oles Partners LP | 222-11536-18 | 10/23/2000 | No | $0 | | | Pecan East Antonio Investors Inc. | 222-11537-17 | 12/1/2000 | | | | Y |
| 27 | | | | | | | | | | | | | | |
| 28 | Barshop & Oles Partners LP | 222-11536-18 | 10/23/2000 | No | $0 | | | Pecan East Antonio Investors Inc. | 222-11537-17 | 12/1/2000 | | | | Y |
| 29 | | | | | | | | | | | | | | |
| 30 | Barshop & Oles Partners LP | 222-11536-18 | 10/23/2000 | No | $0 | | | Pecan East Antonio Investors Inc. | 222-11537-17 | 12/1/2000 | | | | Y |
| 31 | | | | | | | | | | | | | | |
| 32 | Barshop & Oles Partners LP | 222-11536-18 | 10/23/2000 | No | $0 | | | Pecan East Antonio Investors Inc. | 222-11537-17 | 12/1/2000 | | | | Y |
| 33 | | | | | | | | | | | | | | |
| 34 | Barshop & Oles Partners LP | 222-11536-18 | 10/23/2000 | No | $0 | | | Pecan East Antonio Investors Inc. | 222-11537-17 | 12/1/2000 | | | | Y |
| 35 | | | | | | | | | | | | | | |
| 36 | Barshop & Oles Partners LP | 222-11536-18 | 10/23/2000 | No | $0 | | | Pecan East Antonio Investors Inc. | 222-11537-17 | 12/1/2000 | | | | Y |
| 37 | | | | | | | | | | | | | | |
| 38 | BSMT Delaware Partners | 222-10095-13 | 11/17/1999 | No | $0 | | | RLR Holdings Inc. | 222-10096-12 | 12/28/1999 | 254,000 | | 254,000 | Y |
| 39 | BSMT Partners | 222-09828-19 | 11/17/1999 | No | $0 | | | BSMT Enterprises Inc. | 222-09829 | 12/28/1999 | | | | Y |
| 40 | | | | | | | | | | | | | | |
| 41 | Blatt Partners | 222-09883-11 | 11/12/1999 | No | $0 | | | Blatt Enterprises, Inc. | 222-09884-10 | 12/23/1999 | 154,000 | | 154,000 | Y |
| 42 | Blatt Delaware Partners | 222-10097-11 | 11/18/1999 | No | $0 | | | SMR Enterprises, Inc. | 222-10098-10 | 12/23/1999 | | | | Y |
| 43 | | | | | | | | | | | | | | |
| 44 | Timberbrook Partners | 222-10053-1-3 | 11/22/1999 | Yes | $30,000 | 53.33% | 46.04% | Leckie Enterprises Inc | 222-10054-1-2 | 12/28/1999 | 60,000 | | 60,000 | Y |
| 45 | | | | | | | | | | | | | | |
| 46 | Kempf Partners | 222-10963-12 | 5/31/2000 | No | $0 | 100% | 0% | DK Kempf Asset Mngmt Inc | 222-10964-11 | | | | | Y |
| 47 | Kempf Partners | 222-10963-12 | 5/31/2000 | No | $0 | 100% | 0% | DK Kempf Asset Mngmt Inc | 222-10964-11 | | | | | |
| 48 | | | | | | | | | | | | | | |
| 49 | AGL Partners | 222-09817-1-2 | 11/11/1999 | No | $0 | 100% | 0 | AGL Holdings, Inc | 222-09818-1-1 | 12/23/1999 | 94,000 | | 94,000 | Y |
| 50 | | | | | | | | | | | | | | |
| 51 | Weisman Ohio Partners | 222-1005-12 | 11/20/1999 | Yes | $30,000 | | | Weisman Ohio Enterprises Inc. | 222-10006-11 | 12/22/1999 | 60,000 | | 60,000 | Y |
| 52 | | | | | | | | | | | | | | |
| 53 | Hamlin Partners | 222-10570-17 | 10/5/2000 | No | $0 | 100% | | Hamlin Investors, Inc. | 222-10571-16 | 12/14/2000 | 126,000 | | 126,000 | Y |
| 54 | Hamlin Partners | 222-10570-17 | 10/4/2000 | No | $0 | $7m | | Hamlin Investors, Inc. | 222-10571-16 | 12/14/2000 | | | | |
| 55 | | | | | | | | | | | | | | |
| 56 | DS-RS LLC | 222-10610-19 | 5/5/2000 | No | $0 | 100% | 0% | Dou State Investors, Inc. | 222-11834-17 | N/A | 307,500 | 127,500 | 435,000 | Y |
| 57 | | | | | | | | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 4 | | | | | | | |
| 5 | IRS-JG-SB-00171 - 00175 | JG-CL0008366 | JG-CL0008372 | *No document found* | *No document found* | IRS-JG-00863 | JG-CL0008591 |
| 6 | IRS-JG-SB-00171 - 00175 | JG-CL0008360 | JG-CL0008372 | | | | |
| 7 | | | | | | | |
| 8 | DOJ-Stobie-00081883 to 00081887 | DOJ-Stobie-00140618 | DOJ-Stobie-00141594 | DOJ-Stobie-00082110 - 00082115 | JG-CL0163932 - CL0163934 | JG-CL0340820 | JG-CL0164072 |
| 9 | DOJ-Stobie-00081888 to 00081893 | DOJ-Stobie-00141552 | DOJ-Stobie-00141563 | DOJ-Stobie-00082126 - 00082132 | DOJ-Stobie-00141560 | | |
| 10 | | | | | | | |
| 11 | DOJ-Stobie-0013097 to 00130981 | DOJ-Stobie-00140621 | DOJ-Stobie-00141595 | DOJ-Stobie-00130941 - 00130946 | JG-CL0163929 - CL0163931 | | JG-CL0164221 |
| 12 | DOJ-Stobie-0013087 to 00130992 | DOJ-Stobie-00141546 | DOJ-Stobie-00141562 | DOJ-Stobie-00082126 - 00082132 | DOJ-Stobie-00141549 - 00141551 | | |
| 13 | | | | | | | |
| 14 | JG-CL0161399 - CL0161403 | DOJ-Stobie-00040841 | DOJ-Stobie-00137200 | DOJ-Stobie-00083140 to 00083149 | DOJ-Stobie-00215026 - 00215027 | JG-CL0237094 | JG-CL0122891 |
| 15 | | | | | | | |
| 16 | JG-CL0161285 - CL0161289 | DOJ-Stobie-00040847 | DOJ-Stobie-00137199 | DOJ-Stobie-00083140 to 00083149 | DOJ-Stobie-00215024 - 00215025 | JG-CL0237098 | JG-CL0122274 |
| 17 | | | | | | | |
| 18 | JG-CL0161302 - CL0161306 | DOJ-Stobie-00040856 | DOJ-Stobie-00137203 | DOJ-Stobie-00083140 to 00083149 | DOJ-Stobie-00215014 - 00215015 | | JG-CL0122398 |
| 19 | | | | | | | |
| 20 | JG-CL0161328 - CL0161332 | DOJ-Stobie-00040832 | DOJ-Stobie-00137196 | DOJ-Stobie-00083140 to 00083149 | DOJ-Stobie-00215052 - 00215053 | | JG-CL0122521 |
| 21 | | | | | | | |
| 22 | JG-CL0161412 - CL0161417 | DOJ_Stobie-00040853 | DOJ-Stobie-00137202 | DOJ-Stobie-00083140 to 00083149 | DOJ-Stobie-00215022 - 00215023 | | JG-CL0122644 |
| 23 | | | | | | | |
| 24 | DOJ-Stobie-00080399 - 00083103 | DOJ-Stobie-00129625 | DOJ-Stobie-00137204 | DOJ-Stobie-00083140 to 00083149 | DOJ-Stobie 00215012 - 00215013 | | JG-CL0122150 |
| 25 | | | | | | | |
| 26 | JG-CL0161364 - CL0161368 | DOJ-Stobie-00040838 | DOJ-Stobie-00137198 | DOJ-Stobie-00083140 to 00083149 | DOJ-Stobie-00215020 - 00215021 | | JG-CL0122768 |
| 27 | | | | | | | |
| 28 | JG-CL0161262 - CL0161266 | DOJ-Stobie-00040835 | DOJ-Stobie-00137197 | DOJ-Stobie-00083140 to 00083149 | DOJ-Stobie-00215018 - 00215019 | | JG-CL0123139 |
| 29 | | | | | | | |
| 30 | JG-CL0161373 - CL0161377 | DOJ-Stobie-00040850 | DOJ-Stobie-00137201 | DOJ-Stobie-00083140 to 00083149 | DOJ-Stobie-00215054 - 00215055 | | JG-CL0123015 |
| 31 | | | | | | | |
| 32 | JG-CL0161345 - CL0161350 | DOJ-Stobie-00040844 | DOJ-Stobie-00137195 | DOJ-Stobie-00083140 to 00083149 | DOJ-Stobie 00215034 - 00215035 | | JG-CL0123509 |
| 33 | | | | | | | |
| 34 | JG-CL0161386 - CL0161390 | DOJ-Stobie-00040829 | DOJ-Stobie-00137194 | DOJ-Stobie-00083140 to 00083149 | DOJ-Stobie 00215032 - 00215033 | | JG-CL0123385 |
| 35 | | | | | | | |
| 36 | JG-CL0161271 - CL0161276 | DOJ-Stobie-00040826 | DOJ-Stobie-00137193 | DOJ-Stobie-00083140 to 00083149 | DOJ-Stobie-00215016 - 00215017 | | JG-CL0123262 |
| 37 | | | | | | | |
| 38 | JG-CL0001865 to JG-CL0001870 | DOJ-Stobie-00003551 | *Incomplete documents* | JG-CL0001884 - CL0001887 | JG-CL0001815 - CL0001817 | DOJ-Stobie-00149351 | JG-CL0001222 |
| 39 | JG-CL0001865 to JG-CL0001870 | DOJ-Stobie-00034279 | *Incomplete documents* | JG-CL0001854 - CL0001859 | JG-CL0001810 - CL0001812 | | JG-CL0001091 |
| 40 | | | | | | | |
| 41 | JG-CL0165509 - CL0165515 | DOJ-Stobie-00126028 | JG-CL0165892 | JG-CL0165497 - CL0165502 | DOJ-Stobie-00149583 | DOJ-Stobie-00149572 | JG-CL0165911 |
| 42 | JG-CL0165509 - CL0165515 | DOJ-Stobie-00003548 | JG-CL0165892 | JG-CL0165477 - CL0165482 | DOJ-Stobie-00149585 | | JG-CL0165184 |
| 43 | | | | | | | |
| 44 | JG-CL0159289 - CL0159294 | DOJ-Stobie-00016042 | JG-CL0158989 | JG-CL0159256 - CL0159261 | JG-CL0158983 - CL0158985 | DOJ-Stobie-00017814 | JG-CL0159000 |
| 45 | | | | | | | |
| 46 | *No brokerage statements found* | JG-CL0017364 | JG-CL0017422 | JG-CL0017532 - CL0017536 | JG-CL0017368 - CL00173370 | *No document found* | JG-CL0017178 |
| 47 | *No brokerage statements found* | JG-CL0017361 | JG-CL0017422 | JG-CL0017532 - CL0017536 | JG-CL0017368 - CL00173370 | *No document found* | |
| 48 | | | | | | | |
| 49 | JG-CL0000742 - CL0000747 | DOJ-Stobie-00034282 | JG-CL0000777 | JG-CL0000733 - CL0000737 | JG-CL0000781 - CL0000783 | JG-CL0000765 | JG-CL0000959 |
| 50 | | | | | | | |
| 51 | JG-CL0165008 - CL0165012 | DOJ-Stobie-00016030 | JG-CL0164750 | JG-CL0164997 - CL0165002 | JG-CL0164746 - CL0164748 | DOJ-Stobie-00019251 | JG-CL0164523 |
| 52 | | | | | | | |
| 53 | DOJ-Stobie-00078055 | DOJ-Stobie-00129912 | DOJ-Stobie-00135256 | DOJ-Stobie-00078112 - 00078123 | DOJ-Stobie-00135261 - 00135263 | JG-CL0014013 | JG-CL0013610 |
| 54 | DOJ-Stobie-00078055 | DOJ-Stobie-00129909 | DOJ-Stobie-00135256 | DOJ-Stobie-00078112 - 00078117 | DOJ-Stobie-00135261 - 00135263 | | |
| 55 | | | | | | | |
| 56 | DOJ-Stobie-00078209 | DOJ-Stobie-00040381 | DOJ-Stobie-00150047 | DOJ-Stobie-00078261 - 00078265 | DOJ-Stobie-00150043 | JG-CL0022880 | JG-CL0022029 |
| 57 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 58 | Schroud, Robin | RLS State Parway Investments LLC | 222-10608-13 | 4-May-00 | 6-Jun-00 | 3,000,000 | 30,000 | 25573 | EUR | $Put | 0.9220 | 0.9222 |
| 59 | | | | | | | | | | | | |
| 60 | Meskill, Alfred | AM Hazel Investments LLC | 222-10705-15 | 17-May-00 | 14-Jul-00 | 5,000,000 | 50,000 | 26259 | EUR | $Call | 0.8649 | 0.8647 |
| 61 | | AM Hazel Investments LLC | 222-10705-15 | 17-May-00 | 14-Jul-00 | 5,000,000 | 50,000 | 26257 | EUR | $Put | 1.6295 | 1.6293 |
| 62 | | | | | | | | | | | | |
| 63 | Kaplan, Steve | Acacia Terrace Investments LLC | 222-08250-18 | 10-Mar-00 | 12-Apr-00 | 7,100,000 | 71,000 | 23077 | JPY | $Call | 109.25 | 109.27 |
| 64 | | Acacia Terrace Investments LLC | 222-08250-18 | 10-Mar-00 | 12-Apr-00 | 7,100,000 | 71,000 | 23078 | CHF | $Put | 1.6150 | 1.6148 |
| 65 | | | | | | | | | | | | |
| 66 | Westbrook, Joseph | JHW Hunting Ridge Investments LLC | 222-11007-18 | 11-Jul-00 | 11-Sep-00 | 1,475,000 | 14,750 | 28887 | CHF | $Put | 1.5762 | 1.5760 |
| 67 | | | | | | | | | | | | |
| 68 | Westbrook, Kenneth | KGW Wall Investments LLC | 222-11006-19 | 11-Jul-00 | 11-Sep-00 | 1,475,000 | 14,750 | 28886 | CHF | $Put | 1.5762 | 1.5760 |
| 69 | | | | | | | | | | | | |
| 70 | Westbrook, Leon G | LGW Wellesley Park Investments LLC | 222-11010-13 | 11-Jul-00 | 11-Sep-00 | 2,900,000 | 29,000 | 28885 | EUR | $Call | 0.9200 | 0.9198 |
| 71 | | | | | | | | | | | | |
| 72 | Olmstead, Mary Anne | MAO Edgewood Investments LLC | 222-10811-16 | 12-May-00 | 13-Jul-00 | 2,000,000 | 20,000 | 26036 | EUR | $Call | 0.8680 | 0.8678 |
| 73 | | MAO Edgewood Investments LLC | 222-10811-16 | 12-May-00 | 13-Jul-00 | 2,000,000 | 20,000 | 26039 | CHF | $Put | 1.6500 | 1.6498 |
| 74 | | | | | | | | | | | | |
| 75 | Shoup, David M. | DMS Boyd Investment LLC | 222-10807-12 | 26-Apr-00 | 22-May-00 | 4,000,000 | 40,000 | 25083 | EUR | $Put | 0.9485 | 0.9487 |
| 76 | | DMS Boyd Investment LLC | 222-10807-12 | 26-Apr-00 | 22-May-00 | 4,000,000 | 40,000 | 25079 | CHF | $Call | 1.7490 | 1.7492 |
| 77 | | | | | | | | | | | | |
| 78 | McLaren, David | DML Sierra Vista Investments LLC | 222-10907-11 | 28-Jun-00 | 25-Aug-00 | 2,500,000 | 25,000 | 28369 | EUR | $Call | 0.9098 | 0.9096 |
| 79 | | DML Sierra Vista Investments LLC | 222-10907-11 | 28-Jun-00 | 25-Aug-00 | 2,500,000 | 25,000 | 28370 | CHF | $Put | 1.5686 | 1.5684 |
| 80 | | | | | | | | | | | | |
| 81 | Lyle, James | JL Miraverde Invest, LLC | 222-10857-11 | 4-May-00 | 6-Jun-00 | 2,000,000 | 20,000 | 25574 | EUR | $Put | 0.9220 | 0.9222 |
| 82 | | JL Miraverde Invest, LLC | 222-10857-11 | 4-May-00 | 6-Jun-00 | 2,000,000 | 20,000 | 25577 | CHF | $Call | 1.7860 | 1.7862 |
| 83 | | | | | | | | | | | | |
| 84 | Willard, Pierre | PW Gailen Investments, LLC | 222-10901-17 | 5-Jul-00 | 5-Sep-00 | 4,000,000 | 40,000 | 28685 | EUR | $Put | 0.9960 | 0.9962 |
| 85 | | PW Gailen Investments, LLC | 222-10901-17 | 5-Jul-00 | 5-Sep-00 | 4,000,000 | 40,000 | 28686 | CHF | $Call | 1.6750 | 1.6752 |
| 86 | | | | | | | | | | | | |
| 87 | Smoller, David | DC Sumac Investments, LLC | 222-10945-15 | 5-Jun-00 | 4-Aug-00 | 2,600,000 | 26,000 | 27272 | EUR | $Call | 0.9130 | 0.9128 |
| 88 | | DC Sumac Investments, LLC | 222-10945-15 | 5-Jun-00 | 4-Aug-00 | 2,600,000 | 26,000 | 27273 | CHF | $Put | 1.5980 | 1.5978 |
| 89 | | | | | | | | | | | | |
| 90 | Illingworth, John C. | JCI Miller Investments, LLC | 222-11087-11 | 31-Jul-00 | 28-Sep-00 | 900,000 | 9,000 | 29792 | EUR | $Call | 0.8868 | 0.8866 |
| 91 | | JCI Miller Investments, LLC | 222-11087-11 | 31-Jul-00 | 28-Sep-00 | 1,900,000 | 19,000 | 29793 | CHF | $Put | 1.5877 | 1.5875 |
| 92 | | | | | | | | | | | | |
| 93 | Lemke, Ronald J. | RJL Ida Investments LLC | 222-11088-10 | 31-Jul-00 | 28-Sep-00 | 1,400,000 | 14,000 | 29794 | CHF | $Put | 1.5877 | 1.5875 |
| 94 | | | | | | | | | | | | |
| 95 | MamaYek, Michael | MM Lone Tree Investments, LLC | 222-11089-19 | 31-Jul-00 | 28-Sep-00 | 2,500,000 | 25,000 | 29791 | EUR | $Call | 0.8868 | 0.8866 |
| 96 | | | | | | | | | | | | |
| 97 | Schulak, Jane | JS Birmingham Investments, LLC | 222-09143-17 | 30-Oct-00 | 29-Nov-00 | 6,400,000 | 64,000 | 34777 | CHF | $Call | 1.8700 | 1.8702 |
| 98 | | JS Birmingham Investments, LLC | 222-09143-17 | 30-Oct-00 | 29-Nov-00 | 6,400,000 | 64,000 | 34777 | CHF | $Call | 1.8700 | 1.8702 |
| 99 | | | | | | | | | | | | |
| 100 | Aronoff, Daniel | DA Birmingham Investments, LLC | 222-09145-15 | 30-Oct-00 | 29-Nov-00 | 3,100,000 | 31,000 | 34776 | EUR | $Put | 0.8760 | 0.8762 |
| 101 | | DA Birmingham Investments, LLC | 222-09145-15 | 30-Oct-00 | 29-Nov-00 | 3,100,000 | 31,000 | 34776 | EUR | $Put | 0.8760 | 0.8762 |
| 102 | | | | | | | | | | | | |
| 103 | Aronoff, LYnn | LA Birmingham Investments, LLC | 222-09143-17 | 30-Oct-00 | 29-Nov-00 | 2,900,000 | 29,000 | 34775 | EUR | $Put | 0.8760 | 0.8762 |
| 104 | | | | | | | | | | | | |
| 105 | | | | | | | | | | | | |
| 106 | Schulak, Jane | JS Birmingham Investments, LLC | 222-09143-17 | 5-Jul-00 | 5-Sep-00 | 1,400,000 | 14,000 | 28682 | EUR | $Call | 0.9960 | 0.9962 |
| 107 | | | | | | | | | | | | |
| 108 | Schulak, Edward | ES Aspen Investments LLC (90) | 222-09385-14 | 5-Jul-00 | 5-Sep-00 | 5,600,000 | 56,000 | 28681 | EUR | $Put | 0.9960 | 0.9962 |
| 109 | | ES Aspen Investments LLC (90) | 222-09385-14 | 5-Jul-00 | 5-Sep-00 | 7,000,000 | 70,000 | 28680 | CHF | $Call | 1.6750 | 1.6752 |
| 110 | | ES Aspen Investments LLC (90) | 222-09385-14 | 22-Nov-00 | 13-Dec-00 | 7,500,000 | 75,000 | 36364 | EUR | $Call | 0.8245 | 0.8243 |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 58 | DS-RS LLC | 222-10610-19 | 5/5/2000 | Yes | $60,000 | 100% | 0% | Dou State Investors, Inc. | 222-11834-17 | N/A | | | | Y |
| 59 | | | | | | | | | | | | | | |
| 60 | Hazel Partners | 222-10703-17 | 5/18/2000 | No | $0 | 50% | 50% | AM Hazel Investors Inc. | 222-10704-16 | 12/13/2000 | 280,000 | | 280,000 | |
| 61 | Hazel Partners | 222-10703-17 | 5/18/2000 | No | $0 | | | AM Hazel Investors Inc. | 222-10704-16 | | | | | |
| 62 | | | | | | | | | | | | | | |
| 63 | Acacia Partners | 222-10670-16 | 3/13/2000 | No | $0 | 100% | 0% | Acacia Terr. Investments Inc. | 222-10671-15 | 4/21/2000 | 236,000 | | | Y |
| 64 | Acacia Partners | 222-10670-16 | 3/13/2000 | No | $0 | | | Acacia Terr. Investments Inc. | 222-10671-15 | 4/21/2000 | | | | |
| 65 | | | | | | | | | | | | | | |
| 66 | Westbrook Partners | 222-11008-17 | 7/12/2000 | No | $0 | | | JKL Westbrook Enterprises Inc. | 222-11009-16 | 12/21/2000 | 140,400 | | 140,400 | Y |
| 67 | | | | | | | | | | | | | | |
| 68 | Westbrook Partners | 222-11008-17 | 7/12/2000 | No | $0 | | | JKL Westbrook Enterprises Inc. | 222-11009-16 | 12/21/2000 | | | | Y |
| 69 | | | | | | | | | | | | | | |
| 70 | Westbrook Partners | 222-11008-17 | 7/12/2000 | Yes | $58,000 | | | JKL Westbrook Enterprises Inc. | 222-11009-16 | 12/21/2000 | | | | Y |
| 71 | | | | | | | | | | | | | | |
| 72 | Edgewood Partners | 222-10812-15 | 5/12/2000 | No | $0 | 75% | 25% | Edgewood Shores Investors Inc. | 222-10813-14 | 12/12/2000 | 96,000 | | 96,000 | Y |
| 73 | Edgewood Partners | 222-10812-15 | 5/12/2000 | No | $0 | | | Edgewood Shores Investors Inc. | 222-10813-14 | 12/12/2000 | | | | |
| 74 | | | | | | | | | | | | | | |
| 75 | Boyd Partners | 222-10808-11 | 4/27/2000 | No | $0 | 75% | 25% | Constructors, Inc. | 222-10809-10 | 5/26/200 | 150,400 | | 150,400 | Y |
| 76 | Boyd Partners | 222-10808-11 | 4/27/2000 | No | $0 | | | Constructors, Inc. | 222-10809-10 | 5/26/200 | | | | |
| 77 | | | | | | | | | | | | | | |
| 78 | Seirra Vista Partners | 222-10908-10 | 6/29/2000 | Yes | $50,000 | 100% | | DML Sierra Vista Investors, Inc | 222-10909-19 | 12/15/2000 | 110,000 | | 110,000 | Y |
| 79 | Seirra Vista Partners | 222-10908-10 | 6/29/2000 | No | $0 | | | DML Sierra Vista Investors, Inc | 222-10909-19 | 12/15/2000 | | | | |
| 80 | | | | | | | | | | | | | | |
| 81 | Miraverde Partners | 222-10858-11 | 5/5/2000 | No | $0 | 0% | 100% | Miraverde Court Investors, Inc. | 222-10859-11 | 12/15/2000 | 80,000 | 22,400 | 102,400 | Y |
| 82 | Miraverde Partners | 222-10858-11 | 5/5/2000 | Yes | $40,000 | 0% | 100% | Miraverde Court Investors, Inc. | 222-10859-11 | 12/15/2000 | | | | |
| 83 | | | | | | | | | | | | | | |
| 84 | Gailen Partners | 222-10902-19 | 7/6/2000 | No | $0 | 0% | 100% | PW Gailen Alto Investors, Inc. | 222-10903-15 | 12/15/2000 | 131,200 | | 131,200 | Y |
| 85 | Gailen Partners | 222-10902-19 | 7/6/2000 | Yes | $80,000 | | $8m | PW Gailen Alto Investors, Inc. | 222-10903-15 | 12/15/2000 | | | | |
| 86 | | | | | | | | | | | | | | |
| 87 | Sumac Partners | 222-10946-16 | 6/6/2000 | Yes | $52,000 | 100% | | DS Sumac Investors, Inc. | 222-10947-13 | 12/12/2000 | 124,800 | | 124,800 | Y |
| 88 | Sumac Partners | 222-10946-16 | 6/6/2000 | No | $0 | | | DS Sumac Investors, Inc. | 222-10947-13 | 12/12/2000 | | | | |
| 89 | | | | | | | | | | | | | | |
| 90 | ILM Investment Partners | 222-11090-16 | 8/1/2000 | Yes | $18,000 | | | ILM Miller Investors, Inc. | 222-11560-17 | 12/12/2000 | 160,800 | | 160,800 | Y |
| 91 | ILM Investment Partners | 222-11090-16 | 8/1/2000 | No | $0 | | | ILM Miller Investors, Inc. | 222-11560-17 | 12/12/2000 | | | | |
| 92 | | | | | | | | | | | | | | |
| 93 | ILM Investment Partners | 222-11090-16 | 8/1/2000 | No | $0 | | | ILM Miller Investors, Inc. | 222-11560-17 | 12/12/2000 | | | | Y |
| 94 | | | | | | | | | | | | | | |
| 95 | ILM Investment Partners | 222-11090-16 | 8/1/2000 | Yes | $50,000 | | | ILM Miller Investors, Inc. | 222-11560-17 | 12/12/2000 | | | | Y |
| 96 | | | | | | | | | | | | | | |
| 97 | Birmingham Partners | 222-11538-16 | 10/31/2000 | No | $0 | | $5.4m | Birmingham Oak Investors, Inc. | 222-11539-15 | 12/19/2000 | 172,800 | | 172,800 | Y |
| 98 | Birmingham Partners | 222-11538-16 | 10/31/2000 | No | $0 | $7m | | DJL Birmingham Enterprises Inc. | 222-11540-12 | 12/19/2000 | 168,000 | | 168,000 | Y |
| 99 | | | | | | | | | | | | | | |
| 100 | Birmingham Partners | 222-11538-16 | 10/31/2000 | No | $0 | | | Birmingham Oak Investors, Inc. | 222-11539-15 | 12/19/2000 | | | | Y |
| 101 | Birmingham Partners | 222-11538-16 | 10/31/2000 | No | $0 | | | DJL Birmingham Enterprises Inc. | 222-11540-12 | 12/19/2000 | | | | Y |
| 102 | | | | | | | | | | | | | | |
| 103 | Birmingham Partners | 222-11538-16 | 10/31/2000 | No | $0 | | | Birmingham Oak Investors, Inc. | 222-11539-15 | 12/19/2000 | | | | Y |
| 104 | | | | | | | | DJL Birmingham Enterprises Inc. | 222-11540-12 | 12/19/2000 | | | | Y |
| 105 | | | | | | | | | | | | | | |
| 106 | Woodward Investment Partners | 222-11115-17 | 7/6/2000 | No | $0 | | | EJS Woodward Investors, Inc. | 222-11116-16 | 12/15/2000 | | | | Y |
| 107 | | | | | | | | | | | | | | |
| 108 | Woodward Investment Partners | 222-11115-17 | 7/6/2000 | No | $0 | | | EJS Woodward Investors, Inc. | 222-11116-16 | 12/15/2000 | | | | Y |
| 109 | Woodward Investment Partners | 222-11115-17 | 7/6/2000 | Yes | $140,000 | | | EJS Woodward Investors, Inc. | 222-11116-16 | 12/15/2000 | | | | Y |
| 110 | Metro Bloomfield Partners | 222-11722-12 | 11/23/2000 | No | $0 | | | Metro International Trade Services | 222-09384-15 | 12/21/2000 | 480,000 | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 58 | DOJ-Stobie-00078156 | DOJ-Stobie-00040384 | DOJ-Stobie-00150048 | DOJ-Stobie-00078261 - 00078265 | DOJ-Stobie-00150045 | | JG-CL0022155 |
| 59 | | | | | | | |
| 60 | DOJ-Stobie-00078772 thru 00078777 | DOJ-Stobie-00129693 | DOJ-Stobie-00078775 | DOJ-Stobie-00078578 thru 00078592 | DOJ-Stobie-00206998 - 00207001 | JG-CL0237213 | *No document found* |
| 61 | DOJ-Stobie-00078772 thru 00078777 | DOJ-Stobie-00129696 | DOJ-Stobie-00134966 | DOJ-Stobie-00078578 thru 00078592 | DOJ-Stobie-00206998 - 00207001 | | |
| 62 | | | | | | | |
| 63 | JG-CL0157452 - CL0157457 | DOJ-Stobie-00040301 | JG-CL0156987 | DOJ-Stobie-00078385 - 00078389 | JG-CL0156980 - CL0156982 | JG-CL0237092 | JG-CL0156697 |
| 64 | JG-CL0157452 - CL0157457 | DOJ-Stobie-00040304 | JG-CL0156987 | DOJ-Stobie-00078385 - 00078389 | JG-CL0156983 - CL0156985 | | |
| 65 | | | | | | | |
| 66 | DOJ-Stobie-00079931 thru 00079940 | DOJ-Stobie-00129496 | DOJ-Stobie-0014903 | DOJ-Stobie-00086613 thru 00086624 | DOJ-Stobie-00141906 to 00141908 | DOJ-Stobie-00141865 | JG-CL0062157 |
| 67 | | | | | | | |
| 68 | DOJ-Stobie-00079876 thru 00079885 | DOJ-Stobie-00129486 | DOJ-Stobie-0014904 | DOJ-Stobie-00086613 thru 00086624 | DOJ-Stobie-00141909 to 00141911 | | JG-CL0062300 |
| 69 | | | | | | | |
| 70 | DOJ-Stobie-00086712 thru 00086721 | DOJ-Stobie-00129478 | DOJ-Stobie-00141905 | DOJ-Stobie-00086613 thru 00086624 | DOJ-Stobie-00141912 to 00141914 | | JG-CL0062014 |
| 71 | | | | | | | |
| 72 | DOJ-Stobie-00085953 thru 00085962 | DOJ-Stobie-00040393 | DOJ-Stobie-00085960 | DOJ-Stobie-00085986 thru 00086001 | DOJ-Stobie-00143792 to 000143794 | DOJ-Stobie-00143803 | JG-CL0235263 |
| 73 | DOJ-Stobie-00085953 thru 00085962 | DOJ-Stobie-00040396 | DOJ-Stobie-00143799 | DOJ-Stobie-00085986 thru 00086001 | DOJ-Stobie-00143792 to 000143794 | | |
| 74 | | | | | | | |
| 75 | DOJ-Stobie-00078997 thru 00079002 | DOJ-Stobie-00040378 | JG-CL0060881 | DOJ-Stobie-00079031 thru 00079045 | JG-CL0060831 - CL0060835 | JG-CL0237224 | JG-CL0060656 |
| 76 | DOJ-Stobie-00078997 thru 00079002 | JG-CL0060824 | JG-CL0060881 | DOJ-Stobie-00079031 thru 00079045 | JG-CL0060831 - CL0060835 | | |
| 77 | | | | | | | |
| 78 | DOJ-Stobie-00079473 thru 00079478 | DOJ-Stobie-00135333 | DOJ-Stobie-00079487 | DOJ-Stobie-00079523 thru 00079528 | DOJ-Stobie-00135330 to 00135332 | DOJ-Stobie-00135325 | JG-CL0061209 |
| 79 | DOJ-Stobie-00079484 thru 00079489 | DOJ-Stobie-00135336 | DOJ-Stobie-00135329 | DOJ-Stobie-00101930 thru 00101934 | DOJ-Stobie-00135327 | | |
| 80 | | | | | | | |
| 81 | DOJ-Stobie-00079200 to 00079210 | JG-CL0412812 | DOJ-Stobie-00134611 | DOJ-Stobie-00079249 to 00079261 | DOJ-Stobie-00134612 | JG-CL0412615, JG-CL0237232 | JG-CL0412640 |
| 82 | DOJ-Stobie-00079200 to 00079210 | JG-CL0412809 | DOJ-Stobie-00134611 | DOJ-Stobie-00079249 to 00079261 | DOJ-Stobie-00134612 | | |
| 83 | | | | | | | |
| 84 | DOJ-Stobie-00086080 to 00086083 | DOJ-Stobie-00040477 | DOJ-Stobie-00141959 | DOJ-Stobie-00086136 to 00086147 | DOJ-Stobie-00141957 | JG-NC065241 | JG-CL0012619 |
| 85 | DOJ-Stobie-00086093 to 00086098 | DOJ-Stobie-00040480 | DOJ-Stobie-00141959 | DOJ-Stobie-00086136 to 00086147 | DOJ-Stobie-00141960 - 00141962 | | |
| 86 | | | | | | | |
| 87 | DOJ-Stobie-00079633 to 00079643 | DOJ-Stobie-00040417 | DOJ-Stobie-00151275 | DOJ-Stobie-00079681 to 00079693 | DOJ-Stobie-00151269 - 00151274 | DOJ-Stobie-00151268 | JG-CL0013123 |
| 88 | DOJ-Stobie-00079633 to 00079643 | DOJ-Stobie-00040420 | DOJ-Stobie-00151275 | DOJ-Stobie-00079681 to 00079693 | DOJ-Stobie-00151269 - 00151274 | | |
| 89 | | | | | | | |
| 90 | DOJ-Stobie-00223721 to 00223731 | DOJ-Stobie-00040525 | DOJ-Stobie-00132637 | DOJ-Stobie-00223756 to 00223767 | DOJ-Stobie-00132630 | JG-CL0237241 | JG-CL0016333 |
| 91 | DOJ-Stobie-00223721 to 00223731 | DOJ-Stobie-00040528 | DOJ-Stobie-00132637 | DOJ-Stobie-00223756 to 00223767 | DOJ-Stobie-00132630 | | |
| 92 | | | | | | | |
| 93 | DOJ-Stobie-00080252 to 00080261 | DOJ-Stobie-00040531 | DOJ-Stobie-00132638 | DOJ-Stobie-00223756 to 00223767 | DOJ-Stobie-00132632 | | JG-CL0016190 |
| 94 | | | | | | | |
| 95 | DOJ-Stobie-00080286 to 00080295 | DOJ-Stobie-00040522 | DOJ-Stobie-00132636 | DOJ-Stobie-00223756 to 00223767 | DOJ-Stobie-00132634 | | JG-CL0016047 |
| 96 | | | | | | | |
| 97 | DOJ-Stobie-00071356 to 00071361 | DOJ-Stobie-00040930 | DOJ-Stobie-00136541 | DOJ-Stobie-00076036 to 00076048 | DOJ-Stobie-00136547 to 00136549 | JG-CL0237113 | JG-CL0428433 |
| 98 | DOJ-Stobie-00071356 to 00071361 | DOJ-Stobie-00040930 | DOJ-Stobie-00136541 | DOJ-Stobie-00076036 to 00076048 | DOJ-Stobie-00136547 to 00136549 | JG-CL0237116 | JG-CL0428575 |
| 99 | | | | | | | |
| 100 | DOJ-Stobie-00071429 to 00071434 | DOJ-Stobie-00040927 | DOJ-Stobie-00146543 | DOJ-Stobie-00076036 to 00076048 | DOJ-Stobie-00136544 to 00136546 | | JG-CL0427864 |
| 101 | DOJ-Stobie-00071429 to 00071434 | DOJ-Stobie-00040927 | DOJ-Stobie-00146543 | DOJ-Stobie-00076036 to 00076048 | DOJ-Stobie-00136544 to 00136546 | | JG-CL0428007 |
| 102 | | | | | | | |
| 103 | DOJ-Stobie-00071300 to 00071305 | DOJ-Stobie-00040924 | DOJ-Stobie-00136542 | DOJ-Stobie-00076036 to 00076048 | DOJ-Stobie-00136550 to 00136552 | | JG-CL0428149 |
| 104 | DOJ-Stobie-00071300 to 00071305 | DOJ-Stobie-00040924 | DOJ-Stobie-00136542 | DOJ-Stobie-00076036 to 00076048 | DOJ-Stobie-00136550 to 00136552 | | JG-CL0428290 |
| 105 | | | | | | | |
| 106 | DOJ-Stobie-00071401 to 00071405 | DOJ-Stobie-00040474 | DOJ-Stobie-00150456 | DOJ-Stobie-00074899 to 00074910 | DOJ-Stobie-00150438 to 00150439 | *No document found* | JG-CL0670586 |
| 107 | | | | | | | |
| 108 | DOJ-Stobie-00206442 to 00206447 | DOJ-Stobie-00040471 | DOJ-Stobie-00150457 | DOJ-Stobie-00074899 to 00074910 | DOJ-Stobie-00150436 to 00150437 | *No document found* | JG-CL0433418 |
| 109 | DOJ-Stobie-00206442 to 00206447 | DOJ-Stobie-00040468 | DOJ-Stobie-00150457 | DOJ-Stobie-00074899 to 00074910 | DOJ-Stobie-00150420 to 00150422 | | JG-CL0433418 |
| 110 | DOJ-Stobie-00206436 to 00206441 | DOJ-Stobie-00041720 | DOJ-Stobie-00206525 | DOJ-Stobie-00076908 to 00076912 | DOJ-Stobie-00206523 | JG-CL0237121 | JG-CL0433592 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 111 | | | | | | | | | | | | |
| 112 | Whelan, William | WW Middlebelt Investments | 222-09382-17 | 22-Nov-00 | 13-Dec-00 | 7,500,000 | 75,000 | 36366 | CHF | $Put | 1.7510 | 1.7508 |
| 113 | | | | | | | | | | | | |
| 114 | Austin, Carl I. | CIA Singleton Investments, LLC | 222-10973-10 | 24-Jun-00 | 22-Aug-00 | 600,000 | 6,000 | 28150 | EUR | $Put | 0.9750 | 0.9752 |
| 115 | | | | | | | | | | | | |
| 116 | Ayoub, David A. | DAA Red Fox Investments LLC | 222-10975-18 | 24-Jun-00 | 22-Aug-00 | 600,000 | 6,000 | 25151 | EUR | $Put | 0.9750 | 0.9752 |
| 117 | | | | | | | | | | | | |
| 118 | Bowers, James A. | JAB Cedar Post Investments LLC | 222-10976-17 | 24-Jun-00 | 22-Aug-00 | 500,000 | 5,000 | 28147 | CHF | $Call | 1.7040 | 1.7042 |
| 119 | | | | | | | | | | | | |
| 120 | Goettel, Gregg A. | GAG Palace Investments LLC | 222-10974-19 | 24-Jun-00 | 22-Aug-00 | 300,000 | 3,000 | 28152 | EUR | $Put | 0.9750 | 0.9752 |
| 121 | | | | | | | | | | | | |
| 122 | Petrick, Gary A. | GDP Northwood Investments LLC | 222-10977-16 | 24-Jun-00 | 22-Aug-00 | 300,000 | 3,000 | 28148 | CHF | $Call | 1.7040 | 1.7042 |
| 123 | | | | | | | | | | | | |
| 124 | D'Avirro, Michael G. | MGD SYracuse Investments LLC | 222-10978-15 | 24-Jun-00 | 22-Aug-00 | 700,000 | 7,000 | 28149 | CHF | $Call | 1.7040 | 1.7042 |
| 125 | | | | | | | | | | | | |
| 126 | Lack, Philip D. | PL Oaks Investments LLC | 223-77805-11 | 25-Sep-00 | 25-Oct-00 | 4,553,185 | 45,532 | 32868 | CAD | $Put | 1.4614 | 1.4612 |
| 127 | | | | | | | | | | | | |
| 128 | Lack, Teresa J. | TL Oaks Investments LLC | 223-77806-10 | 25-Sep-00 | 25-Oct-00 | 4,546,815 | 45,468 | 32869 | CAD | $Call | 0.9500 | 0.9502 |
| 129 | | | | | | | | | | | | |
| 130 | Barnhart, Peter T. | PTB Investments LLC | 222-08589-16 | 21-Nov-00 | 31-Dec-00 | 1,000,000 | 10,000 | 36248 | EUR | $Call | 0.8245 | 0.8243 |
| 131 | | PTB Investments LLC | 222-08589-16 | 21-Nov-00 | 31-Dec-00 | 1,000,000 | 10,000 | 36249 | CHF | $Put | 1.7510 | 1.7508 |
| 132 | | | | | | | | | | | | |
| 133 | Koening, Thomas E. | TK Lake Investments LLC | 222-08612-11 | 9-Dec-99 | 20-Dec-99 | 1,500,000 | 15,000 | ex28625A | EUR | $Call | 1.0016 | 1.0014 |
| 134 | | | | | | | | | | | | |
| 135 | Eigel, Christopher J. | Windsor Lake, LLC | 222-08615-18 | 3-Dec-99 | 17-Dec-99 | 750,000 | 7,500 | ex28377A | EUR | $Call | 0.9763 | 0.9761 |
| 136 | | | | | | | | | | | | |
| 137 | Eigel, Carolyn K. | Willow Lake Investments LLC | 222-08701-13 | 3-Dec-99 | 17-Dec-99 | 750,000 | 7,500 | ex28378A | EUR | $Call | 0.9763 | 0.9761 |
| 138 | | | | | | | | | | | | |
| 139 | Raville, Stephen | Brookhaven Investments I, LLC | 223-78028-10 | 1-Dec-99 | 17-Dec-99 | 4,000,000 | 40,000 | ex28263A | EUR | $Call | 0.9848 | 0.9846 |
| 140 | | | | | | | | | | | | |
| 141 | Leff, Ronnie H. | RHL chapel Investments LLC | 222-08842-13 | 3-Dec-99 | 17-Dec-99 | 7,500,000 | 75,000 | ex28372A | EUR | $Call | 0.9763 | 0.9761 |
| 142 | | | | | | | | | | | | |
| 143 | Leff, Leslie J. | LJL Catherine Investments LLC | 222-08843-12 | 3-Dec-99 | 17-Dec-99 | 7,500,000 | 75,000 | ex28371A | EUR | $Call | 0.9763 | 0.9761 |
| 144 | | | | | | | | | | | | |
| 145 | Manire, Ross | RM II, LLC | 223-77882-17 | 15-Nov-99 | 15-Dec-99 | 32,000,000 | 320,000 | ex27575a | EUR | $Put | 1.0143 | 1.0141 |
| 146 | | | | | | | | | | | | |
| 147 | Richardson, E.Terry Jr. | TER Barnwell Investments LLC | 222-08865 | 30-Nov-99 | 20-Dec-99 | 3,000,000 | 30,000 | ex28199A | JPY | $Put | 105.46 | 105.48 |
| 148 | | | | | | | | | | | | |
| 149 | Dunlap, Dave A | DAD Tapestry Investments LLC | 222-11031-18 | 21-Jul-00 | 19-Sep-00 | 1,500,000 | 15,000 | 29414 | EUR | $Put | 0.9730 | 0.9732 |
| 150 | | DAD Tapestry Investments LLC | 222-11031-18 | 21-Jul-00 | 19-Sep-00 | 1,500,000 | 15,000 | 29415 | CHF | $Call | 1.7230 | 1.7232 |
| 151 | | | | | | | | | | | | |
| 152 | Harter, Wayne E. | WEH Chardonnay Investments, LLC | 222-11050-14 | 6-Jul-00 | 5-Sep-00 | 2,250,000 | 22,500 | 28745 | EUR | $Put | 0.9950 | 0.9952 |
| 153 | | WEH Chardonnay Investments, LLC | 222-11050-14 | 6-Jul-00 | 5-Sep-00 | 2,250,000 | 22,500 | 28744 | CHF | $Call | 1.6780 | 1.6782 |
| 154 | | | | | | | | | | | | |
| 155 | Miller, Ivan Jack | IJM Westover Investments LLC | 222-11103-11 | 3-Aug-00 | 6-Oct-00 | 3,000,000 | 30,000 | 30038 | CHF | $Put | 1.6320 | 1.6318 |
| 156 | Norma Rose/ Ivan Miller | | | | | | | | | | | |
| 157 | | | | | | | | | | | | |
| 158 | Govberg, Jeffery | JG Northwick Investments LLC | 222-11105-19 | 3-Aug-00 | 6-Oct-00 | 750,000 | 7,500 | 30044 | CHF | $Put | 1.6320 | 1.6318 |
| 159 | | | | | | | | | | | | |
| 160 | Govberg, Daniel | DG Arrowmink Investments LLC | 222-11104-10 | 3-Aug-00 | 6-Oct-00 | 2,250,000 | 22,500 | 30039 | CHF | $Put | 1.6320 | 1.6318 |
| 161 | | | | | | | | | | | | |
| 162 | Padmanabhan, Ramesh | RJP Los Altos Investments LLC | 222-11147-19 | 28-Jul-00 | 28-Sep-00 | 6,250,000 | 62,500 | 29702 | EUR | $Call | 0.8902 | 0.8900 |
| 163 | | RJP Los Altos Investments LLC | 222-11147-19 | 28-Jul-00 | 28-Sep-00 | 6,250,000 | 62,500 | 29700 | CHF | $Put | 1.6032 | 1.6030 |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 111 | | | | | | | | | | | | | | |
| 112 | Metro Bloomfield Partners | 222-11722-12 | 11/24/2000 | Yes | $150,000 | | | Metro Intl Trade Services Inc. | 222-09384-15 | 12/21/2000 | | | | Y |
| 113 | | | | | | | | | | | | | | |
| 114 | Clinton Square Partners | 222-10979-14 | 6/26/2000 | No | $0 | | | Clinton Square Investors | 222-10980-11 | 12/15/2000 | | | | Y |
| 115 | | | | | | | | | | | | | | |
| 116 | Clinton Square Partners | 222-10979-14 | 6/26/2000 | No | $0 | | | Clinton Square Investors | 222-10980-11 | 12/15/2000 | 15,000 | | 15,000 | Y |
| 117 | | | | | | | | | | | | | | |
| 118 | Clinton Square Partners | 222-10979-14 | 6/26/2000 | Yes | $10,000 | | | Clinton Square Investors | 222-10980-11 | 12/15/2000 | | | | Y |
| 119 | | | | | | | | | | | | | | |
| 120 | Clinton Square Partners | 222-10979-14 | 6/26/2000 | No | $0 | | | Clinton Square Investors | 222-10980-11 | 12/15/2000 | | | | Y |
| 121 | | | | | | | | | | | | | | |
| 122 | Clinton Square Partners | 222-10979-14 | 6/26/2000 | Yes | $6,000 | | | Clinton Square Investors | 222-10980-11 | 12/15/2000 | | | | Y |
| 123 | | | | | | | | | | | | | | |
| 124 | Clinton Square Partners | 222-10979-14 | 6/26/2000 | Yes | $14,000 | | | Clinton Square Investors | 222-10980-11 | 12/15/2000 | | | | Y |
| 125 | | | | | | | | | | | | | | |
| 126 | Oaks Investment Partriership | 223-77807-19 | 9/26/2000 | No | $0 | | | Pipe 'n Heads, Inc. (existing) | 223-77808-18 | 12/8/2000 | 364,000 | | 364,000 | Y |
| 127 | | | | | | | | | | | | | | |
| 128 | Oaks Investment Partriership | 223-77807-19 | 9/26/2000 | No | $0 | | | Pipe 'n Heads, Inc. (existing) | 223-77808-18 | 12/8/2000 | | | | |
| 129 | | | | | | | | | | | | | | |
| 130 | North Terrace Partners | 222-11737-15 | 11/22/2000 | No | $0 | | | PTB Properties, Inc. | 222-08591-16 | 12/21/2000 | 75,000 | | | Y |
| 131 | North Terrace Partners | 222-11737-15 | 11/22/2000 | Yes | $20,000 | | | PTB Properties, Inc. | 222-08591-16 | 12/21/2000 | | | | |
| 132 | | | | | | | | | | | | | | |
| 133 | TK Lake Investment Partners | 223-78170-16 | 12/10/1999 | No | $0 | | | TK Lake Investors. Inc. | 223-78171-15 | 12/28/1999 | 45,000 | | 45,000 | |
| 134 | | | | | | | | | | | | | | |
| 135 | Eigel Investment Partnership | 223-78011 | 12/6/1999 | No | $0 | | | Windsor Lake Investors, Inc. | 223-78012 | 12/20/1999 | 312,400 | | 312,400 | Y |
| 136 | | | | | | | | | | | | | | |
| 137 | Eigel Investment Partnership | 223-78011 | 12/6/1999 | No | $0 | | | Windsor Lake Investors, Inc. | 223-78012 | 12/20/1999 | | | | Y |
| 138 | | | | | | | | | | | | | | |
| 139 | Raville 1994 Family Partnership | 223-78030-16 | 12/2/1999 | No | $0 | 100% | | Raville 1999 FamilY Partnership | 223-78029-19 | 12/22/1999 | | | | Y |
| 140 | | | | | | | | | | | | | | |
| 141 | Leff Partners | 222-10246-11 | 12/6/1999 | No | $0 | | | Accucorp Packaging Inc., | 222-08846-19 | 12/22/1999 | | | | Y |
| 142 | | | | | | | | | | | | | | |
| 143 | Leff Partners | 222-10246-11 | 12/6/1999 | No | $0 | | | Accucorp Packaging Inc., | 222-08846-19 | 12/22/1999 | | | | Y |
| 144 | | | | | | | | | | | | | | |
| 145 | Manire Investment Partnership | 223-77883-16 | 11/16/1999 | Yes | $640,000 | | | Oberon Investments I Inc. | 223-78166-12 | | 1,280,000 | | | Y |
| 146 | | | | | | | | | | | | | | |
| 147 | GNR Partners | 222-09720-18 | 12/1/1999 | No | $0 | | | Ter Barnwell Investments Inc | 222-08867-13 | 12/23/1999 | 150,000 | 5,000 | 155,000 | |
| 148 | | | | | | | | | | | | | | |
| 149 | Tapestry Partners | 222-11032-17 | 7/24/2000 | No | $0 | 76.40% | 23.60% | Tapestry Investor Inc. | 222-11033-16 | 12/13/2000 | 70,000 | 54,400 | 124,400 | Y |
| 150 | Tapestry Partners | 222-11032-17 | 7/24/2000 | Yes | $30,000 | | | Tapestry Investor Inc. | 222-11033-16 | 12/13/2000 | | | | |
| 151 | | | | | | | | | | | | | | |
| 152 | Chardonnay Partners | 222-11051-13 | 7/7/2000 | No | $0 | | | ChardonnaY Investors Inc. | 222-11052-12 | 12/21/2000 | 120,800 | | | Y |
| 153 | Chardonnay Partners | 222-11051-13 | 7/7/2000 | Yes | $45,000 | | | ChardonnaY Investors Inc. | 222-11052-12 | 12/21/2000 | 42,400 | | | |
| 154 | | | | | | | | | | | | | | |
| 155 | Arrownorth Investment Partners | 222-11106-18 | 8/4/2000 | No | $0 | | | PFW, Inc. | 222-11108-16 | 12/15/2000 | | | | Y |
| 156 | | | | | | | | | | | | | | |
| 157 | | | | | | | | | | | | | | |
| 158 | Arrownorth Investment Partners | 222-11106-18 | 8/4/2000 | No | $0 | | | Arrownorth Investors Inc. | 222-11107-17 | 12/15/2000 | | | | Y |
| 159 | | | | | | | | | | | | | | |
| 160 | Arrownorth Investment Partners | 222-11106-18 | 8/4/2000 | No | $0 | | | Arrownorth Investors Inc. | 222-11107-17 | 12/15/2000 | | | | Y |
| 161 | | | | | | | | | | | | | | |
| 162 | RJP Investment Partners | 222-11148-18 | 7/31/2000 | Yes | $125,000 | | | RJP Los Altos Investors, Inc. | 222-11149-17 | 12/15/2000 | | | | Y |
| 163 | RJP Investment Partners | 222-11148-18 | 7/31/2000 | No | $0 | | | RJP Los Altos Investors, Inc. | 222-11149-17 | 12/15/2000 | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 111 | | | | | | | |
| 112 | DOJ-Stobie-00071493 - 00071498 | DOJ-Stobie-00041722 | DOJ-Stobie-00150392 | DOJ-Stobie-00076908 - 00076912 | DOJ-Stobie-00150389 - 00150390 | *No document found* | JG-CL0433448 |
| 113 | | | | | | | |
| 114 | DOJ-Stobie-00106795 to 00106800 | DOJ-Stobie-00040441 | DOJ-Stobie-00136785 | JG-CL0018137 - CL0018144 | DOJ-Stobie-00136790 | | JG-CL0605732 |
| 115 | | | | | | | |
| 116 | DOJ-Stobie-00086459 to 00086464 | DOJ-Stobie-00040444 | JG-CL0017741 | JG-CL0018137 - CL0018144 | DOJ-Stobie-00136794 | JG-CL0237242 | JG-CL0605874 |
| 117 | | | | | | | |
| 118 | JC-CL0018111 - CL0018115 | DOJ-Stobie-00040432 | DOJ-Stobie-00136787 | JG-CL0018137 - CL0018144 | DOJ-Stobie-00136754 - 00136756 | | JG-CL0605448 |
| 119 | | | | | | | |
| 120 | DOJ-Stobie-00074286 to 00074291 | DOJ-Stobie-00040447 | DOJ-Stobie-00136786 | JG-CL0018137 - CL0018144 | DOJ-Stobie-00136757 - 00136759 | | JG-CL0605164 |
| 121 | | | | | | | |
| 122 | DOJ-Stobie-00096385 to 00096390 | DOJ-Stobie-00040435 | DOJ-Stobie-00136788 | JG-CL0018137 - CL0018144 | DOJ-Stobie-00136760 - 00136762 | | JG-CL0605306 |
| 123 | | | | | | | |
| 124 | DOJ-Stobie-00106694 - 00106699 | DOJ-Stobie-00040438 | DOJ-Stobie-00136789 | JG-CL0018137 - CL0018144 | DOJ-Stobie-00136800 | | JG-CL0605590 |
| 125 | | | | | | | |
| 126 | JG-CL0446942 - CL0446947 | DOJ-Stobie-00040609 | JG-CL0446928 | JG-CL0446972 - CL0446978 | JG-CL0446921 - CL0446923 | JG-CL0447280 | JG-CL0447141 |
| 127 | | | | | | | |
| 128 | JG-CL0446957 - CL0446962 | DOJ-Stobie-00040612 | JG-CL0446931 | JG-CL0446972 - CL0446978 | JG-CL0446924 - CL0446926 | | JG-CL0446998 |
| 129 | | | | | | | |
| 130 | DOJ-Stobie-00077202 - 00077207 | DOJ-Stobie-00041656 | JG-CL0424454 | DOJ-Stobie-00085210 - 00085220 | JG-CL0424449 - CL0424451 | JG-CL0237087 | JG-CL0424047 |
| 131 | DOJ-Stobie-00077202 - 00077207 | DOJ-Stobie-00041659 | JG-CL0424454 | DOJ-Stobie-00085210 - 00085220 | JG-CL0424449 - CL0424451 | | |
| 132 | | | | | | | |
| 133 | *No brokerage statements found* | DOJ-Stobie-00188207 | *No document found* | DOJ-Stobie-00188233 - 00188236 | DOJ-STOBIE-00188204 to 00188206 | JG-CL0129523 | *No document found* |
| 134 | | | | | | | |
| 135 | DOJ-Stobie-00056822 - 00056827 | DOJ-Stobie-00174094 | JG-CL0475829 | DOJ-STOBIE-00174080 to 00174084 | DOJ-STOBIE-00174091 to 00174093 | JG-CL0129521 | JG-CL0475388 |
| 136 | | | | | | | |
| 137 | DOJ-Stobie-00056881 - 00056886 | DOJ-Stobie-00174104 | JG-CL0475825 | DOJ-STOBIE-00174080 to 00174084 | DOJ-STOBIE-00174101 to 00174103 | | JG-CL0475516 |
| 138 | | | | | | | |
| 139 | DOJ-Stobie-00170917 - 00170920 | DOJ-Stobie-00170911 | DOJ-Stobie-00170898 | DOJ-Stobie-00170922 to 00170925 | DOJ-Stobie-00170961 | *No document found* | JG-CL0375817 |
| 140 | | | | | | | |
| 141 | JG-CL0102279 - CL0102282 | DOJ-Stobie-00132217 | DOJ-Stobie-00132232 | DOJ-Stobie-00058263 - 00058269 | DOJ-Stobie-00132220 to 00132222 | *No document found* | JG-CL0101122 |
| 142 | | | | | | | |
| 143 | JG-CL0102290 -CL0102293 | DOJ-Stobie-00132223 | DOJ-Stobie-00132231 | DOJ-Stobie-00058263 - 00058269 | DOJ-Stobie-00132239 to 00132241 | *No document found* | JG-CL0100995 |
| 144 | | | | | | | |
| 145 | DOJ-STOBIE-00164930 - 00164933 | DOJ-STOBIE-00164934 | JG-CL0204312 | DOJ-Stobie-00164918 to 000164929 | DOJ-STOBIE-00164889 to 00164891 | JG-NC037286 | JG-CL0204153 |
| 146 | | | | | | | |
| 147 | DOJ-Stobie-00107317 - 00107323 | DOJ-Stobie-00128162 | JG-CL0033853 | DOJ-Stobie-00107841 - 00107850 | JG-CL0033849 - CL0033851 | JG-CL0034235 | *No document found* |
| 148 | | | | | | | |
| 149 | DOJ-Stobie-00231240 - 00231251 | DOJ-Stobie-00129440 | DOJ-Stobie-00138298 | DOJ-Stobie-00231293 - 00231302 | DOJ-Stobie-00138296 - 00138297 | JG-CL0037213, JG-CL0237248 | JG-CL0036260 |
| 150 | DOJ-Stobie-00231240 - 00231251 | DOJ-Stobie-00129448 | DOJ-Stobie-00138298 | DOJ-Stobie-00231293 - 00231302 | DOJ-Stobie-00138296 - 00138297 | | |
| 151 | | | | | | | |
| 152 | DOJ-Stobie-00231809 - 00231818 | DOJ-Stobie-00129381 | DOJ-Stobie-00140973 | DOJ-Stobie-00232166 - 00232176 | DOJ-Stobie-00140974 -00140975 | JG-NC053754 / JG-CL0426334 | JG-CL0427000 |
| 153 | DOJ-Stobie-00231809 - 00231818 | DOJ-Stobie-00129378 | DOJ-Stobie-00140973 | DOJ-Stobie-00232166 - 00232176 | DOJ-Stobie-00140974 -00140975 | JG-NC065239 | |
| 154 | | | | | | | |
| 155 | DOJ-Stobie-00080369 - 00080374 | DOJ-Stobie-00128943 | JG-CL0037765 | DOJ-Stobie-00219505 - 00219520 | GJ-CL0037751 - CL0037753 | *No document found* | JG-CL0037225 |
| 156 | | | | | | | |
| 157 | | | | | | | |
| 158 | DOJ-Stobie-00080453 - 00080458 | DOJ-Stobie-00128933 | JG-CL0037769 | DOJ-Stobie-00219505 - 00219520 | JG-CL0037757 - CL0037759 | *No document found* | JG-CL0037509 |
| 159 | | | | | | | |
| 160 | DOJ-Stobie-00102086 - 00102091 | DOJ-Stobie-00128936 | JG-CL0037761 | DOJ-Stobie-00219505 - 00219520 | JG-CL0037754 - CL0037756 | *No document found* | JG-CL0037367 |
| 161 | | | | | | | |
| 162 | DOJ-Stobie-00086775 - 00086785 | DOJ-Stobie-00040519 | DOJ-Stobie-00143921 | DOJ-Stobie-00080601 - 00080611 | DOJ-Stobie-00232657 - 00232659 | *No document found* | JG-CL0032754 |
| 163 | DOJ-Stobie-00086775 - 00086785 | DOJ-Stobie-00040516 | DOJ-Stobie-00143921 | DOJ-Stobie-00080601 - 00080611 | DOJ-Stobie-00232657 - 00232659 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | **Client Name** | **Single Member (SM) LLC** | **Acct Number** | **Date** | **Date** | **Trade** | **Premium** | **Confirm. No.** | **FX** | **Type** | **Strike 1** | **Strike 2** |
| 164 | | | | | | | | | | | | |
| 165 | Menand, Jean-Rene | JRM San Antonio Investments LLC | 222-11166-15 | 23-Aug-00 | 23-Oct-00 | 3,500,000 | 35,000 | 30978 | EUR | $Put | 0.9385 | 0.9387 |
| 166 | | JRM San Antonio Investments LLC | 222-11166-15 | 23-Aug-00 | 23-Oct-00 | 3,500,000 | 35,000 | 30977 | CHF | $Call | 1.7950 | 1.7952 |
| 167 | | | | | | | | | | | | |
| 168 | Lysander, David | LD CappY Court Inv, LLC | 222-11152-11 | 2-Oct-00 | 1-Dec-00 | 4,000,000 | 40,000 | 33273 | EUR | $Call | 0.8420 | 0.8418 |
| 169 | | LD CappY Court Inv, LLC | 222-11152-11 | 2-Oct-00 | 1-Dec-00 | 4,000,000 | 40,000 | 33272 | CHF | $Put | 1.6610 | 1.6608 |
| 170 | | | | | | | | | | | | |
| 171 | Hunt, Harry H III | HHH Bishop Investments LLC | 222-11231-16 | 8-Sep-00 | 7-Nov-00 | 12,500,000 | 125,000 | 31939 | CHF | $Call | 1.8520 | 1.8522 |
| 172 | | HHH Bishop Investments LLC | 222-11231-16 | 8-Sep-00 | 7-Nov-00 | 12,500,000 | 125,000 | 31942 | EUR | $Put | 0.9175 | 0.9177 |
| 173 | | | | | | | | | | | | |
| 174 | Crunk, John T. Sr. | JSRC Division Investments LLC (60%) | 222-11215-16 | 23-Oct-00 | 21-Nov-00 | 4,500,000 | 45,000 | 34340 | JPY | $Call | 105.80 | 105.78 |
| 175 | | | | | | | | | | | | |
| 176 | Crunk, John T. Jr. | JJRC Division Investments LLC (40%) | 222-11216-15 | 23-Oct-00 | 21-Nov-00 | 3,000,000 | 30,000 | 34341 | JPY | $Call | 105.80 | 105.78 |
| 177 | | | | | | | | | | | | |
| 178 | Henke, Harold P. | HPH HanleY Investments LLC | 222-11238-19 | 27-Sep-00 | 27-Nov-00 | 3,000,000 | 30,000 | 33035 | CHF | $Call | 1.7960 | 1.7962 |
| 179 | | | | | | | | | | | | |
| 180 | Henke, Rita M. | RMH HanleY Investments LLC | 222-11237-10 | 27-Sep-00 | 27-Nov-00 | 3,000,000 | 30,000 | 33034 | EUR | $Put | 0.9275 | 0.9277 |
| 181 | | | | | | | | | | | | |
| 182 | Banks, Kelly O. | KOB SouthbY Investments LLC | 222-11302-10 | 31-Aug-00 | 30-Oct-00 | 3,500,000 | 35,000 | 31418 | EUR | $Call | 0.8502 | 0.8500 |
| 183 | | KOB SouthbY Investments LLC | 222-11302-10 | 31-Aug-00 | 30-Oct-00 | 3,500,000 | 35,000 | 31417 | CHF | $Put | 1.6662 | 1.6660 |
| 184 | | | | | | | | | | | | |
| 185 | Snyder, Allen E. | AES Saddlewood Investments LLC | 222-11243-12 | 6-Sep-00 | 6-Nov-00 | 5,000,000 | 50,000 | 31733 | CHF | $Call | 1.8472 | 1.8474 |
| 186 | | AES Saddlewood Investments LLC | 222-11243-12 | 6-Sep-00 | 6-Nov-00 | 5,000,000 | 50,000 | 31734 | EUR | $Put | 0.9302 | 0.9304 |
| 187 | | | | | | | | | | | | |
| 188 | Murphy, Patrick M. | PMM West Dale Investments LLC | 222-11254-18 | 10-Oct-00 | 8-Dec-00 | 2,000,000 | 20,000 | 33675 | EUR | $Put | 0.9105 | 0.9107 |
| 189 | | PMM West Dale Investments LLC | 222-11254-18 | 10-Oct-00 | 8-Dec-00 | 2,000,000 | 20,000 | 33676 | CHF | $Call | 1.8025 | 1.8027 |
| 190 | | | | | | | | | | | | |
| 191 | Thorwegan, John | JT Kennerly Investments LLC (56.5%) | 222-11324-14 | 5-Oct-00 | 5-Dec-00 | 11,500,000 | 115,000 | 33487 | EUR | $Put | 0.9115 | 0.9117 |
| 192 | | JT Kennerly Investments LLC (56.5%) | 222-11324-14 | 5-Oct-00 | 5-Dec-00 | 1,495,000 | 14,950 | 33486 | CHF | $Call | 1.8070 | 1.8072 |
| 193 | | | | | | | | | | | | |
| 194 | Meyers, Mara M. | MMM Abbey Investments LLC (43.5%) | 222-11325-13 | 5-Oct-00 | 5-Dec-00 | 10,005,000 | 100,050 | 33484 | CHF | $Call | 1.8070 | 1.8072 |
| 195 | | | | | | | | | | | | |
| 196 | Scully, Michael | MS Sheaff Investments LLC | 222-11299-15 | 2-Nov-00 | 28-Nov-00 | 2,500,000 | 25,000 | 35047 | CHF | $Call | 1.8300 | 1.8302 |
| 197 | | | | | | | | | | | | |
| 198 | Scully, James Jr | JS Dorsam Investments LLC | 222-11298-16 | 2-Nov-00 | 28-Nov-00 | 2,500,000 | 25,000 | 35046 | EUR | $Call | 0.8900 | 0.8902 |
| 199 | | | | | | | | | | | | |
| 200 | Byrd, Charles | COB Tanglewood Investments LLC | 222-11356-15 | 3-Oct-00 | 1-Dec-00 | 5,000,000 | 50,000 | 33337 | CHF | $Call | 1.8000 | 1.8002 |
| 201 | | | | | | | | | | | | |
| 202 | Hunt, William Jr. | WH Abingdon Place Investments LLC | 222-11355-16 | 3-Oct-00 | 1-Dec-00 | 3,560,000 | 35,600 | 33341 | EUR | $Put | 0.9140 | 0.9142 |
| 203 | | | | | | | | | | | | |
| 204 | Hunt, Hammond | HH Abingdon Investments LLC | 222-11354-17 | 3-Oct-00 | 1-Dec-00 | 925,000 | 9,250 | 33340 | EUR | $Put | 0.9140 | 0.9142 |
| 205 | | | | | | | | | | | | |
| 206 | Hunt, Turner | TH West Investments LLC | 222-11353-18 | 3-Oct-00 | 1-Dec-00 | 2,429,000 | 24,290 | 33339 | EUR | $Put | 0.9140 | 0.9142 |
| 207 | | | | | | | | | | | | |
| 208 | Owens, Dennis R. | DR Overbrook Investments LLC | 222-11357-14 | 3-Oct-00 | 1-Dec-00 | 2,000,000 | 20,000 | 33338 | CHF | $Call | 1.8000 | 1.8002 |
| 209 | | | | | | | | | | | | |
| 210 | Lindop, Alexander | AL Hunters Run Investments LLC | 222-11453-17 | 4-Oct-00 | 4-Dec-00 | 5,000,000 | 50,000 | 33419 | EUR | $Put | 0.9125 | 0.9127 |
| 211 | | AL Hunters Run Investments LLC | 222-11453-17 | 4-Oct-00 | 4-Dec-00 | 5,000,000 | 50,000 | 33420 | CHF | $Call | 1.7990 | 1.7992 |
| 212 | | | | | | | | | | | | |
| 213 | Clawson, Curt | CL Charleston Investments LLC | 222-11365-14 | 6-Oct-00 | 5-Dec-00 | 1,300,000 | 13,000 | 33568 | EUR | $Put | 0.9080 | 0.9082 |
| 214 | | CL Charleston Investments LLC | 222-11365-14 | 6-Oct-00 | 5-Dec-00 | 1,300,000 | 13,000 | 33569 | CHF | $Call | 1.8070 | 1.8072 |
| 215 | | | | | | | | | | | | |
| 216 | Miron, Ami | AM Tuckertown Investments LLC | 222-11347-17 | 3-Oct-00 | 1-Dec-00 | 3,830,000 | 38,300 | 33335 | EUR | $Call | 0.8372 | 0.8370 |
| 217 | | AM Tuckertown Investments LLC | 222-11347-17 | 3-Oct-00 | 1-Dec-00 | 3,830,000 | 38,300 | 33336 | CHF | $Put | 1.6582 | 1.6580 |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp.or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 164 | | | | | | | | | | | | | | |
| 165 | JRM San Antonio Partners | 222-11167-14 | 8/24/2000 | No | $0 | | 100% | JRM San Antonio Investors, Inc | 222-11168-13 | 12/21/2000 | 27,200 | | | Y |
| 166 | JRM San Antonio Partners | 222-11167-14 | 8/24/2000 | No | $0 | | $5M | JRM San Antonio Investors, Inc | 222-11168-13 | 12/21/2000 | | | | |
| 167 | | | | | | | | | | | | | | |
| 168 | Cappy Court Partners | 222-11153-10 | 10/3/2000 | No | $0 | | 100% | CappY Court Investors, Inc. | 222-11154-19 | 12/21/2000 | 264,000 | | | Y |
| 169 | Cappy Court Partners | 222-11153-10 | 10/3/2000 | No | $0 | | $8M | CappY Court Investors, Inc. | 222-11154-19 | 12/21/2000 | | | | |
| 170 | | | | | | | | | | | | | | |
| 171 | Bishop Partners | 222-11232-15 | 9/11/2000 | No | $0 | | | HHH Bishop Blacksburg Investors Inc | 222-11233-14 | 12/14/2000 | 800,000 | | 800,000 | Y |
| 172 | Bishop Partners | 222-11232-15 | 9/11/2000 | No | $0 | | | HHH Bishop Blacksburg Investors Inc | 222-11233-14 | 12/14/2000 | | | | |
| 173 | | | | | | | | | | | | | | |
| 174 | Division Partners | 222-11217-14 | 10/24/2000 | No | $0 | | 100% | JTCSR Division Investors Inc. | 222-11218-13 | 12/15/2000 | 240,000 | | 240,000 | Y |
| 175 | | | | | | | | | | | | | | |
| 176 | Division Partners | 222-11217-14 | 10/24/2000 | No | $0 | | | JTCSR Division Investors Inc. | 222-11218-13 | 12/15/2000 | | | | Y |
| 177 | | | | | | | | | | | | | | |
| 178 | HanleY Partners | 222-11239-19 | 9/28/2000 | No | $0 | 100% | | HRH Hanley Investors Inc. | 222-11574-11 | 12/21/2000 | 144,000 | | 144,000 | Y |
| 179 | | | | | | | | | | | | | | |
| 180 | HanleY Partners | 222-11239-19 | 9/28/2000 | No | $0 | 100% | | HRH Hanley Investors Inc. | 222-11574-11 | 12/21/2000 | | | | Y |
| 181 | | | | | | | | | | | | | | |
| 182 | Southby Investment Partners | 222-11303-19 | 9/1/2000 | Yes | $70,000 | | 100% | KOB SouthbY Investors Inc. | 222-11304-18 | 12/15/2000 | 224,000 | | 224,000 | Y |
| 183 | Southby Investment Partners | 222-11303-19 | 9/1/2000 | No | $0 | | $7M | KOB SouthbY Investors Inc. | 222-11304-18 | 12/15/2000 | | | | |
| 184 | | | | | | | | | | | | | | |
| 185 | Saddlewood Partners | 222-11244-11 | 9/7/2000 | No | $0 | | 100% | AES Saddlewood Investors Inc. | 222-11245-10 | 12/19/2000 | | | | Y |
| 186 | Saddlewood Partners | 222-11244-11 | 9/7/2000 | No | $0 | | $10M | AES Saddlewood Investors Inc. | 222-11245-10 | 12/19/2000 | | | | |
| 187 | | | | | | | | | | | | | | |
| 188 | West Dale Partners | 222-11255-17 | 10/11/2000 | No | $0 | | 100% | PMM West Dale Investors Inc. | 222-11256-16 | 12/15/2000 | 128,000 | | 128,000 | Y |
| 189 | West Dale Partners | 222-11255-17 | 10/11/2000 | No | $0 | | $4M | PMM West Dale Investors Inc. | 222-11256-16 | 12/15/2000 | | | | |
| 190 | | | | | | | | | | | | | | |
| 191 | JTMM Investment Partners | 222-11326-12 | 10/6/2000 | No | $0 | 80% | 20% | JTMM Kennerly Investors Inc. | 222-11327-11 | 12/20/2000 | | | | Y |
| 192 | JTMM Investment Partners | 222-11326-12 | 10/6/2000 | No | $0 | | | JTMM Kennerly Investors Inc. | 222-11327-11 | 12/20/2000 | | | | |
| 193 | | | | | | | | | | | | | | |
| 194 | JTMM Investment Partners | 222-11326-12 | 10/6/2000 | No | $0 | 80% | 20% | JTMM Kennerly Investors Inc. | 222-11327-11 | 12/20/2000 | | | | |
| 195 | | | | | | | | | | | | | | |
| 196 | MJS Investment Partners | 222-11300-12 | 11/3/2000 | No | $0 | | 100% | Scully Company | 222-11301-11 | 12/15/2000 | | | | Y |
| 197 | | | | | | | $5m | | | | | | | |
| 198 | MJS Investment Partners | 222-11300-12 | 11/3/2000 | No | $0 | | | Scully Company | 222-11301-11 | 12/15/2000 | | | | Y |
| 199 | | | | | | | | | | | | | | |
| 200 | Overbook Partners | 222-11358-13 | 10/4/2000 | No | $0 | | | Overbrook Drive Investors Inc. | 222-11359-12 | 12/20/2000 | | | | Y |
| 201 | | | | | | | | | | | | | | |
| 202 | Overbook Partners | 222-11358-13 | 10/4/2000 | No | $0 | | | Overbrook Drive Investors Inc. | 222-11359-12 | 12/20/2000 | | | | Y |
| 203 | | | | | | | | | | | | | | |
| 204 | Overbook Partners | 222-11358-13 | 10/4/2000 | No | $0 | | | Overbrook Drive Investors Inc. | 222-11359-12 | 12/20/2000 | | | | Y |
| 205 | | | | | | | | | | | | | | |
| 206 | Overbook Partners | 222-11358-13 | 10/4/2000 | No | $0 | | | Overbrook Drive Investors Inc. | 222-11359-12 | 12/20/2000 | | | | Y |
| 207 | | | | | | | | | | | | | | |
| 208 | Overbook Partners | 222-11358-13 | 10/4/2000 | No | $0 | | | Overbrook Drive Investors Inc. | 222-11359-12 | 12/20/2000 | | | | Y |
| 209 | | | | | | | | | | | | | | |
| 210 | Hunters Run Partners | 222-11454-16 | 10/5/2000 | No | $0 | | 100% | VT Enterprises, LLC | 222-11455-15 | 12/19/2000 | 400,000 | | 400,000 | Y |
| 211 | Hunters Run Partners | 222-11454-16 | 10/5/2000 | No | $0 | | $10m | VT Enterprises, LLC | 222-11455-15 | 12/19/2000 | | | | |
| 212 | | | | | | | | | | | | | | |
| 213 | Charleston Partners | 222-11366-13 | 10/9/2000 | No | $0 | | 100% | CL Charleston Investors Inc | 222-11367 | 12/27/2000 | 104,000 | | 104,000 | Y |
| 214 | Charleston Partners | 222-11366-13 | 10/9/2000 | No | $0 | | $2.6m | CL Charleston Investors Inc | 222-11367 | 12/27/2000 | | | | |
| 215 | | | | | | | | | | | | | | |
| 216 | Am Partners | 222-11348-16 | 10/4/2000 | No | $0 | 54.30% | 46% | AM Tuckerstown Investors Inc. | 222-11349-15 | 12/20/2000 | | | | Y |
| 217 | Am Partners | 222-11348-16 | 10/4/2000 | No | $0 | $4.2m | $3.5m | AM Tuckerstown Investors Inc. | 222-11349-15 | 12/20/2000 | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 164 | | | | | | | |
| 165 | DOJ-Stobie-00102119 - 00102124 | DOJ-Stobie-00040573 | DOJ-Stobie-00142394 | DOJ-Stobie-00080741 - 00080746 | DOJ-Stobie-00142373 - 00142375 | *No document found* | JG-CL0032233 |
| 166 | DOJ-Stobie-00102119 - 00102124 | DOJ-Stobie-00142383 | DOJ-Stobie-00142394 | DOJ-Stobie-00080741 - 00080746 | DOJ-Stobie-00142370 - 00142372 | | |
| 167 | | | | | | | |
| 168 | DOJ-Stobie-00074949 - 00074954 | DOJ-Stobie-00040684 | DOJ-Stobie-00139154 | DOJ-Stobie-00075009 - 00075020 | DOJ-Stobie-00139153 | JG-CL0032046 | JG-CL0031758 |
| 169 | DOJ-Stobie-00074949 - 00074954 | DOJ-Stobie-00040681 | DOJ-Stobie-00139154 | DOJ-Stobie-00075009 - 00075020 | DOJ-Stobie-00139153 | | |
| 170 | | | | | | | |
| 171 | DOJ-Stobie-00080884 - 00080889 | DOJ-Stobie-00040591 | DOJ-Stobie-00132530 | DOJ-Stobie-00080918 - 00080923 | DOJ-Stobie-00132528 - 00132529 | JG-NC053754 | JG-CL0080551 |
| 172 | DOJ-Stobie-00080884 - 00080889 | DOJ-Stobie-00040594 | DOJ-Stobie-00132530 | DOJ-Stobie-00080904 - 00080917 | DOJ-Stobie-00132528 - 00132529 | | |
| 173 | | | | | | | |
| 174 | DOJ-Stobie-00075185 - 00075190 | DOJ-Stobie-00040871 | DOJ-Stobie-00139025 | DOJ-Stobie-00075282 - 00075291 | DOJ-Stobie-00139028 | JG-NC053754 | JG-CL0040647 |
| 175 | | | | | | | |
| 176 | DOJ-Stobie-00075231 - 00075236 | DOJ-Stobie-00040874 | DOJ-Stobie-00139026 | DOJ-Stobie-00075282 - 00075291 | DOJ-Stobie-00139029 | | JG-CL0040941 |
| 177 | | | | | | | |
| 178 | DOJ-Stobie-00081047 - 00081051 | DOJ-Stobie-00040654 | DOJ-Stobie-00132339 | DOJ-Stobie-00081056 - 00081064 | DOJ-Stobie-00132337 - 00132338 | JG-NC053754 | JG-CL0083945 |
| 179 | | | | | | | |
| 180 | DOJ-Stobie-00081012 - 00081017 | DOJ-Stobie-00040651 | DOJ-Stobie-00132340 | DOJ-Stobie-00081056 - 00081064 | DOJ-Stobie-00132335 - 00132336 | | JG-CL0084088 |
| 181 | | | | | | | |
| 182 | JG-CL0083055 - CL0083059 | DOJ-Stobie-00040579 | DOJ-Stobie-00136353 | JG-CL0083092 - CL0083097 | DOJ-Stobie-00136326 - 00136328 | JG-NC053754 | JG-CL0082737 |
| 183 | JG-CL0083055 - CL0083059 | DOJ-Stobie-00040576 | DOJ-Stobie-00136353 | JG-CL0083092 - CL0083097 | DOJ-Stobie-00136326 - 00136328 | | |
| 184 | | | | | | | |
| 185 | DOJ-Stobie-00081115 - 00081120 | DOJ-Stobie-00151335 | DOJ-Stobie-00151340 | DOJ-Stobie-00081134 - 0081147 | DOJ-Stobie-00151329 - 00151331 | *No document found* | JG-CL0082085 |
| 186 | DOJ-Stobie-00081115 - 00081120 | DOJ-Stobie-00151332 | DOJ-Stobie-00151340 | DOJ-Stobie-00081134 - 0081147 | DOJ-Stobie-00151329 - 00151331 | | |
| 187 | | | | | | | |
| 188 | DOJ-Stobie-00086800 - 00086805 | DOJ-Stobie-00040780 | DOJ-Stobie-00143451 | DOJ-Stobie-00086843 - 00086862 | DOJ-Stobie-00143446 - 00143450 | JG-NC065239 | JG-CL0042002 |
| 189 | DOJ-Stobie-00086834 - 00086838 | DOJ-Stobie-00040783 | DOJ-Stobie-00143451 | DOJ-Stobie-00086843 - 00086862 | DOJ-Stobie-00143446 - 00143450 | | |
| 190 | | | | | | | |
| 191 | DOJ-Stobie-00081431 - 00081436 | DOJ-Stobie-00040747 | DOJ-Stobie-00152069 | DOJ-Stobie-00081542 - 00081553 | DOJ-Stobie-00152065 - 00152066 | *No document found* | JG-CL0167173 |
| 192 | DOJ-Stobie-00081431 - 00081436 | DOJ-Stobie-00152053 | DOJ-Stobie-00152069 | DOJ-Stobie-00081542 - 00081553 | DOJ-Stobie-00152065 - 00152066 | | |
| 193 | | | | | | | |
| 194 | DOJ-Stobie-00081485 - 00081490 | DOJ-Stobie-00040741 | DOJ-Stobie-00152070 | DOJ-Stobie-00081542 - 00081553 | DOJ-Stobie-00152067 - 00152068 | *No document found* | JG-CL0167384 |
| 195 | | | | | | | |
| 196 | DOJ-Stobie-00081314 - 00081319 | DOJ-Stobie-00150625 | DOJ-Stobie-00150641 | JG-CL0078073 - CL0078078 | DOJ-Stobie-00150628 - 00150630 | *No document found* | JG-CL0077710 |
| 197 | | | | | | | |
| 198 | JG-CL0078029 - CL0078034 | DOJ-Stobie-00150631 | DOJ-Stobie-00150642 | JG-CL0078073 - CL0078078 | DOJ-Stobie-00150634 - 00150636 | | JG-CL0077568 |
| 199 | | | | | | | |
| 200 | DOJ-Stobie-00087023 - 00087028 | DOJ-Stobie-00040693 | DOJ-Stobie-00143887 | DOJ-Stobie-00087118 - 00087132 | DOJ-Stobie-00143877 -00143878 | *No document found* | JG-CL0076807 |
| 201 | | | | | | | |
| 202 | DOJ-Stobie-00086986 - 00086991 | DOJ-Stobie-00040705 | DOJ-Stobie-00143891 | DOJ-Stobie-00087118 - 00087132 | DOJ-Stobie-00143885 - 00143886 | *No document found* | JG-CL0076949 |
| 203 | | | | | | | |
| 204 | DOJ-Stobie-00086938 - 00086943 | DOJ-Stobie-00040702 | DOJ-Stobie-00143888 | DOJ-Stobie-00087118 - 00087132 | DOJ-Stobie-00143879 - 00143880 | *No document found* | JG-CL0077374 |
| 205 | | | | | | | |
| 206 | DOJ-Stobie-00086895 - 00086900 | DOJ-Stobie-00040699 | DOJ-Stobie-00143890 | DOJ-Stobie-00087118 - 00087132 | DOJ-Stobie-00143883 - 00143884 | *No document found* | JG-CL0077232 |
| 207 | | | | | | | |
| 208 | DOJ-Stobie-00087079 - 00087084 | DOJ-Stobie-00040696 | DOJ-Stobie-00143889 | DOJ-Stobie-00087118 - 00087132 | DOJ-Stobie-00143881 - 00143882 | *No document found* | JG-CL0077090 |
| 209 | | | | | | | |
| 210 | DOJ-Stobie-00082363 - 00082368 | DOJ-Stobie-00040729 | DOJ-Stobie-00134510 | DOJ-Stobie-00082411 - 00082416 | DOJ-Stobie-00134511 - 00134512 | JG-CL0421753 | JG-CL0421783 |
| 211 | DOJ-Stobie-00082363 - 00082368 | DOJ-Stobie-00040732 | DOJ-Stobie-00134510 | DOJ-Stobie-00082411 - 00082416 | DOJ-Stobie-00134511 - 00134512 | JG-NC065239 | |
| 212 | | | | | | | |
| 213 | DOJ-Stobie-00075547 - 00075552 | DOJ-Stobie-00137832 | DOJ-Stobie-00137857 | DOJ-Stobie-00075607 - 00075612 | DOJ-Stobie-00137856 | JG-CL0086846 | JG-CL0086350 |
| 214 | DOJ-Stobie-00075547 - 00075552 | DOJ-Stobie-00137829 | DOJ-Stobie-00137857 | DOJ-Stobie-00075607 - 00075612 | DOJ-Stobie-00137856 | | |
| 215 | | | | | | | |
| 216 | DOJ-Stobie-00081713 - 00081718 | DOJ-Stobie-00040687 | DOJ-Stobie-00143279 | DOJ-Stobie-00081752 - 00081757 | DOJ-Stobie-00143280 - 00143281 | *No document found* | JG-CL0422567 |
| 217 | DOJ-Stobie-00081713 - 00081718 | DOJ-Stobie-00040690 | DOJ-Stobie-00143279 | DOJ-Stobie-00081752 - 00081757 | DOJ-Stobie-00143280 - 00143281 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 218 | | | | | | | | | | | | |
| 219 | Nasuti, James | JFN Williamson Investments LLC | 222-11392-11 | 6-Oct-00 | 5-Dec-00 | 2,500,000 | 25,000 | 33567 | EUR | $Put | 0.9080 | 0.9082 |
| 220 | | JFN Williamson Investments LLC | 222-11392-11 | 6-Oct-00 | 5-Dec-00 | 2,500,000 | 25,000 | 33566 | CHF | $Call | 1.8070 | 1.8072 |
| 221 | | | | | | | | | | | | |
| 222 | Swift, Shepard C. | SCS Diamond Investments LLC | 222-11350-11 | 23-Oct-00 | 21-Nov-00 | 1,250,000 | 12,500 | 34328 | CHF | $Call | 1.7287 | 1.7285 |
| 223 | | SCS Diamond Investments LLC | 222-11350-11 | 23-Oct-00 | 21-Nov-00 | 1,250,000 | 12,500 | 34327 | EUR | $Call | 0.8084 | 0.8082 |
| 224 | | | | | | | | | | | | |
| 225 | Tice, Trevor | TT Howard Investments LLC | 222-11397-16 | 16-Nov-00 | 11-Dec-00 | 5,000,000 | 50,000 | 35913 | GBP | $Call | 1.3850 | 1.3848 |
| 226 | | TT Howard Investments LLC | 222-11397-16 | 16-Nov-00 | 11-Dec-00 | 5,000,000 | 50,000 | 35914 | EUR | $Put | 0.8830 | 0.8832 |
| 227 | | | | | | | | | | | | |
| 228 | Moore, Larry H. | LHM Ellsworth Investments LLC | 222-11425-12 | 10-Nov-00 | 4-Dec-00 | 4,500,000 | 45,000 | 35585 | EUR | $Call | 0.8342 | 0.8340 |
| 229 | | LHM Ellsworth Investments LLC | 222-11425-12 | 10-Nov-00 | 4-Dec-00 | 4,500,000 | 45,000 | 35583 | CHF | $Call | 1.7122 | 1.7120 |
| 230 | | | | | | | | | | | | |
| 231 | Dupee, David R. | DRD Laramie Trail Investments LLC | 222-11407-14 | 11-Oct-00 | 6-Dec-00 | 7,337,500 | 73,375 | 33734 | EUR | $Call | 0.8400 | 0.8398 |
| 232 | | | | | | | | | | | | |
| 233 | Dupee, David B. | DBD Glenview Investments LLC | 222-11408-13 | 11-Oct-00 | 6-Dec-00 | 912,500 | 9,125 | 33735 | EUR | $Call | 0.8400 | 0.8398 |
| 234 | | DBD Glenview Investments LLC | 222-11408-13 | 11-Oct-00 | 6-Dec-00 | 8,250,000 | 82,500 | 33736 | CHF | $Put | 1.6620 | 1.6618 |
| 235 | | | | | | | | | | | | |
| 236 | Hendler, Lewis | LH Timbergate Investments LLC | 222-11468-10 | 6-Nov-00 | 6-Dec-00 | 3,375,000 | 33,750 | 35267 | CHF | $Call | 1.7152 | 1.7150 |
| 237 | | | | | | | | | | | | |
| 238 | Semanoff, Harold | HS St. Georges Investments LLC | 222-11470-16 | 6-Nov-00 | 6-Dec-00 | 375,000 | 3,750 | 35269 | CHF | $Call | 1.7152 | 1.7150 |
| 239 | | | | | | | | | | | | |
| 240 | Menaged, Neal | NM RYdal Green Investments LLC | 222-11469-19 | 6-Nov-00 | 6-Dec-00 | 1,250,000 | 12,500 | 35270 | CHF | $Call | 1.7152 | 1.7150 |
| 241 | | NM RYdal Green Investments LLC | 222-11469-19 | 6-Nov-00 | 6-Dec-00 | 5,000,000 | 50,000 | 35271 | EUR | $Call | 0.8232 | 0.8230 |
| 242 | | | | | | | | | | | | |
| 243 | Neil, Richard | RAN Depew Investments LLC | 222-11510-18 | 15-Nov-00 | 5-Dec-00 | 7,500,000 | 75,000 | 35844 | EUR | $Put | 0.8870 | 0.8872 |
| 244 | | RAN Depew Investments LLC | 222-11510-18 | 15-Nov-00 | 5-Dec-00 | 7,500,000 | 75,000 | 35841 | CHF | $Call | 1.8185 | 1.8187 |
| 245 | | | | | | | | | | | | |
| 246 | Sullivan, Eunice | ES Gemini Investment LLC | 223-78669-14 | 21-Nov-00 | 13-Dec-00 | 250,000 | 2,500 | 36204 | EUR | $Call | 0.8245 | 0.8243 |
| 247 | | ES Gemini Investment LLC | 223-78669-14 | 21-Nov-00 | 13-Dec-00 | 250,000 | 2,500 | 36201 | JPY | $Put | 111.85 | 111.87 |
| 248 | | | | | | | | | | | | |
| 249 | Sullivan, Harold | Cap Gemini Trading LLC | 223-78667-16 | 21-Nov-00 | 13-Dec-00 | 1,750,000 | 17,500 | 36203 | EUR | $Call | 0.8245 | 0.8243 |
| 250 | | Cap Gemini Trading LLC | 223-78667-16 | 21-Nov-00 | 13-Dec-00 | 1,750,000 | 17,500 | 36197 | JPY | $Put | 111.85 | 111.87 |
| 251 | | | | | | | | | | | | |
| 252 | Vanderpoel, William | MHV Enterprises LLC | 223-78668-15 | 21-Nov-00 | 13-Dec-00 | 400,000 | 4,000 | 36206 | EUR | $Call | 0.8245 | 0.8243 |
| 253 | | MHV Enterprises LLC | 223-78668-15 | 21-Nov-00 | 13-Dec-00 | 400,000 | 4,000 | 36202 | JPY | $Put | 111.85 | 111.87 |
| 254 | | | | | | | | | | | | |
| 255 | Mandell, Mark | MM Deer Lake Investments LLC | 223-78678-13 | 21-Nov-00 | 13-Dec-00 | 300,000 | 3,000 | 36241 | GBP | $Call | 1.3850 | 1.3848 |
| 256 | | MM Deer Lake Investments LLC | 223-78678-13 | 21-Nov-00 | 13-Dec-00 | 300,000 | 3,000 | 36238 | JPY | $Put | 111.85 | 111.87 |
| 257 | | | | | | | | | | | | |
| 258 | Todd, Stanton | SWT Trading LLC | 223-78679-12 | 21-Nov-00 | 13-Dec-00 | 1,500,000 | 15,000 | 36242 | GBP | $Call | 1.3850 | 1.3848 |
| 259 | | SWT Trading LLC | 223-78679-12 | 21-Nov-00 | 13-Dec-00 | 1,500,000 | 15,000 | 36240 | JPY | $Put | 111.85 | 111.87 |
| 260 | | | | | | | | | | | | |
| 261 | Glenn, David | DWG Investments LLC | 222-08722-1-8 | 6-Dec-99 | 20-Dec-99 | 6,800,000 | 68,000 | ex28472A | EUR | $Call | 0.9949 | 0.9947 |
| 262 | | | | | | | | | | | | |
| 263 | Gorman, Robert | Croydon Walk Investments LLC | 223-77892-15 | 16-Nov-99 | 16-Dec-99 | 3,000,000 | 30,000 | ex27623A | GBP | $Put | 1.6352 | 1.6354 |
| 264 | | Croydon Walk Investments LLC | 223-77892-15 | 16-Nov-99 | 16-Dec-99 | 4,400,000 | 44,000 | ex27621A | EUR | $Call | 1.0154 | 1.0152 |
| 265 | | | | | | | | | | | | |
| 266 | Trznadel, Frank | FT Kathryn Investments LLC | 222-11621-14 | 16-Nov-00 | 11-Dec-00 | 2,000,000 | 20,000 | 35961 | CHF | $Put | 1.8315 | 1.8317 |
| 267 | | FT Kathryn Investments LLC | 222-11621-14 | 16-Nov-00 | 11-Dec-00 | 2,000,000 | 20,000 | 35959 | EUR | $Put | 0.8825 | 0.8827 |
| 268 | | | | | | | | | | | | |
| 269 | Cueman, Glenn | GFC Hammock Investments LLC | 222-09811-18 | 16-Nov-99 | 16-Dec-99 | 2,150,000 | 21,500 | ex27636A | JPY | $Put | 108.31 | 108.33 |
| 270 | | | | | | | | | | | | |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 218 | | | | | | | | | | | | | | |
| 219 | Williamson Partners | 222-11393-10 | 10/9/2000 | No | $0 | 100% | | JFN Williamson Investors Inc | 222-11394-19 | 12/15/2000 | 120,000 | | 120,000 | Y |
| 220 | Williamson Partners | 222-11393-10 | 10/9/2000 | No | $0 | $5m | | JFN Williamson Investors Inc | 222-11394-19 | 12/15/2000 | | | | |
| 221 | | | | | | | | | | | | | | |
| 222 | SCS Investment Partners | 222-11351-10 | 10/24/2000 | No | $0 | 100% | | SCS Diamond Investors | 222-11352-19 | 12/15/2000 | 75,000 | | 75,000 | Y |
| 223 | SCS Investment Partners | 222-11351-10 | 10/24/2000 | No | $0 | $2.5m | | SCS Diamond Investors | 222-11352-19 | 12/15/2000 | | | | |
| 224 | | | | | | | | | | | | | | |
| 225 | TT Investment Partners | 222-11398-15 | 11/17/2000 | No | $0 | 100% | | TT Howard Street Investors Inc | 222-11399-14 | 12/15/2000 | | | | Y |
| 226 | TT Investment Partners | 222-11398-15 | 11/17/2000 | No | $0 | $10m | | TT Howard Street Investors Inc | 222-11399-14 | 12/15/2000 | | | | |
| 227 | | | | | | | | | | | | | | |
| 228 | Ellsworth Partners | 222-11426-11 | 11/13/2000 | No | $0 | 45% | 55% | LHM Ellsworth Investors Inc. | 222-11427-10 | 12/19/2000 | 230,400 | | 230,400 | Y |
| 229 | Ellsworth Partners | 222-11426-11 | 11/13/2000 | Yes | $90,000 | $4m | $5m | LHM Ellsworth Investors Inc. | 222-11427-10 | 12/19/2000 | | | | |
| 230 | | | | | | | | | | | | | | |
| 231 | DRBD Investment Partners | 222-11409-12 | 10/12/2000 | No | $0 | | | DRBD Laramie Investors Inc. | 222-11410-19 | 12/20/2000 | 410,000 | | | Y |
| 232 | | | | | | | | | | | | | | |
| 233 | DRBD Investment Partners | 222-11409-12 | 10/12/2000 | No | $0 | | | DRBD Laramie Investors Inc. | 222-11410-19 | 12/20/2000 | | | | Y |
| 234 | DRBD Investment Partners | 222-11409-12 | 10/12/2000 | No | $0 | | | DRBD Laramie Investors Inc. | 222-11410-19 | 12/20/2000 | | | | |
| 235 | | | | | | | | | | | | | | |
| 236 | Timbergate Partners | 222-11471-15 | 11/7/2000 | Yes | $67,500 | | | Timbergate Investors Inc. | 222-11472-14 | 12/19/2000 | 219,713 | 36,619 | 256,332 | |
| 237 | | | | | | | | | | | | | | |
| 238 | Timbergate Partners | 222-11471-15 | 11/7/2000 | Yes | $7,500 | | | Timbergate Investors Inc. | 222-11472-14 | 12/19/2000 | 24,413 | 4,069 | 28,482 | |
| 239 | | | | | | | | | | | | | | |
| 240 | Timbergate Partners | 222-11471-15 | 11/7/2000 | Yes | $25,000 | | | Timbergate Investors Inc. | 222-11472-14 | 12/19/2000 | 406,875 | 67,813 | 474,688 | |
| 241 | Timbergate Partners | 222-11471-15 | 11/7/2000 | No | $0 | | | Timbergate Investors Inc. | 222-11472-14 | 12/19/2000 | | | | |
| 242 | | | | | | | | | | | | | | |
| 243 | Depew Partners | 222-11511-17 | 11/16/2000 | No | $0 | $7m | $8m | CJM, Inc | 222-11512-16 | 12/20/2000 | | | | Y |
| 244 | Depew Partners | 222-11511-17 | 11/16/2000 | No | $0 | | | CJM, Inc | 222-11512-16 | 12/20/2000 | | | | |
| 245 | | | | | | | | | | | | | | |
| 246 | Cap Gemini Partners | 223-78670-11 | 11/22/2000 | No | $0 | | | Mallard Financial Corporation | 222-08695-11 | 12/27/2000 | | | | Y |
| 247 | Cap Gemini Partners | 223-78670-11 | 11/22/2000 | Yes | $5,000 | | | Mallard Financial Corporation | 222-08695-11 | 12/27/2000 | | | | |
| 248 | | | | | | | | | | | | | | |
| 249 | Cap Gemini Partners | 223-78670-11 | 11/22/2000 | No | $0 | | | Family Financial Corporation | 222-08748-18 | 12/27/2000 | 182,600 | | 182,600 | Y |
| 250 | Cap Gemini Partners | 223-78670-11 | 11/22/2000 | Yes | $35,000 | | | Family Financial Corporation | 222-08748-18 | 12/27/2000 | | | | |
| 251 | | | | | | | | | | | | | | |
| 252 | Cap Gemini Partners | 223-78670-11 | 11/22/2000 | No | $0 | | | MHV Financial Corportion | 222-78671-10 | 12/27/2000 | | | | Y |
| 253 | Cap Gemini Partners | 223-78670-11 | 11/22/2000 | Yes | $8,000 | | | MHV Financial Corportion | 222-78671-10 | 12/27/2000 | | | | |
| 254 | | | | | | | | | | | | | | |
| 255 | M & T Investment Partners | 223-78680-19 | 11/22/2000 | No | $0 | | | KRAM Boulevard, Inc. | 222-08665-17 | 12/22/2000 | | | | |
| 256 | M & T Investment Partners | 223-78680-19 | 11/22/2000 | Yes | $6,000 | | | KRAM Boulevard, Inc. | 222-08665-17 | 12/22/2000 | | | | |
| 257 | | | | | | | | | | | | | | |
| 258 | M & T Investment Partners | 223-78680-19 | 11/22/2000 | No | $0 | | | C. Todd Trading Corp. | 223-78681-18 | 12/22/2000 | 150,000 | | 150,000 | |
| 259 | M & T Investment Partners | 223-78680-19 | 11/22/2000 | Yes | $30,000 | | | C. Todd Trading Corp. | 223-78681-18 | 12/22/2000 | | | | |
| 260 | | | | | | | | | | | | | | |
| 261 | Hidden Hills Partners | 222-10306-1-8 | 12/7/1999 | No | $0 | | | Cent. Amer. Real Eatate LTD | 222-08724-1-6 | 12/28/1999 | | | | Y |
| 262 | | | | | | | | | | | | | | |
| 263 | Croydon Investment Partners | 223-77894-13 | 11/17/1999 | No | $0 | | 100% | Croydon Investors, Inc. | 223-77893-14 | 12/16/1999 | | | | Y |
| 264 | Croydon Investment Partners | 223-77894-13 | 11/17/1999 | Yes | $88,000 | | | Croydon Investors, Inc. | 223-77893-14 | 12/16/1999 | | | | |
| 265 | | | | | | | | | | | | | | |
| 266 | KathrYn Investment Partners | 222-11622-13 | 11/17/2000 | No | $0 | | | FT Kathryn Investors Inc. | 222-11623-12 | 12/15/2000 | 25,000 | | 25,000 | Y |
| 267 | KathrYn Investment Partners | 222-11622-13 | 11/17/2000 | No | $0 | | | FT Kathryn Investors Inc. | 222-11623-12 | 12/15/2000 | | | | |
| 268 | | | | | | | | | | | | | | |
| 269 | Davidson Partners | 222-09813-16 | 11/17/1999 | No | $0 | | 100% | Davidson Investors Inc. | 222-09814-15 | 12/22/1999 | 154,800 | 0 | 154,800 | Y |
| 270 | | | | | | | $2m | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 218 | | | | | | | |
| 219 | DOJ-Stobie-00087191 - 00087196 | DOJ-Stobie-00040759 | DOJ-Stobie-00143609 | DOJ-Stobie-00087230 -00087235 | DOJ-Stobie-00143610 - 00143612 | JG-NC065239 | JG-CL0087671 |
| 220 | DOJ-Stobie-00087191 - 00087196 | DOJ-Stobie-00040756 | DOJ-Stobie-00143609 | DOJ-Stobie-00087230 -00087235 | DOJ-Stobie-00143610 - 00143612 | | |
| 221 | | | | | | | |
| 222 | DOJ-Stobie-00081819 - 0081821 | DOJ- Stobie-00040862 | DOJ-Stobie-00151720 | DOJ-Stobie-00081843 - 00081854 | DOJ-Stobie-00151724 - 00151726 | Stobie_Creek I_00873 - 00875 | JG-CL0078211 |
| 223 | DOJ-Stobie-00081819 - 0081821 | DOJ- Stobie-00040859 | DOJ-Stobie-00151720 | DOJ-Stobie-00081843 - 00081854 | DOJ-Stobie-00151724 - 00151726 | | |
| 224 | | | | | | | |
| 225 | DOJ-Stobie-00081983 - 00081988 | DOJ-Stobie-00152007 | DOJ-Stobie-00152000 | DOJ-Stobie-00082030 - 00082035 | DOJ-Stobie-00152001 - 00152003 | *No document found* | JG-CL0078710 |
| 226 | DOJ-Stobie-00081983 - 00081988 | DOJ-Stobie-00152004 | DOJ-Stobie-00152000 | DOJ-Stobie-00082030 - 00082035 | DOJ-Stobie-00151997 - 00151998 | | |
| 227 | | | | | | | |
| 228 | DOJ-Stobie-00082146 - 00082151 | DOJ-Stobie-00143342 | DOJ-Stobie-00143338 | DOJ-Stobie-00082165 - 00082176 | DOJ-Stobie-00143345 - 00143347 | JG-NC065239 | JG-CL0127598 |
| 229 | DOJ-Stobie-00082146 - 00082151 | DOJ-Stobie-00143339 | DOJ-Stobie-00143338 | DOJ-Stobie-00082165 - 00082176 | DOJ-Stobie-00143345 - 00143347 | | |
| 230 | | | | | | | |
| 231 | DOJ-Stobie-00075690 - 00075695 | DOJ-Stobie-00040786 | DOJ-Stobie-00138276 | DOJ-Stobie-00075801 - 00075806 | DOJ-Stobie-00138272 - 00138273 | JG-CL0079730 | JG-CL0079288 |
| 232 | | | | | | | |
| 233 | DOJ-Stobie-00075746 - 00075751 | DOJ-Stobie-00040789 | DOJ-Stobie-00138271 | DOJ-Stobie-00075801 - 00075806 | DOJ-Stobie-00138274 - 00138275 | | JG-CL0079144 |
| 234 | DOJ-Stobie-00075746 - 00075751 | DOJ-Stobie-00040792 | DOJ-Stobie-00138271 | DOJ-Stobie-00075801 - 00075806 | DOJ-Stobie-00138274 - 00138275 | | |
| 235 | | | | | | | |
| 236 | DOJ-Stobie-00082498 - 00082503 | DOJ-Stobie-00041051 | DOJ-Stobie-00141164 | DOJ-Stobie-00082658 - 00082664 | DOJ-Stobie-00141159 -00141160 | JG-NC051563 | JG-CL0071956 |
| 237 | | | | | | | |
| 238 | DOJ-Stobie-00082624 - 00082629 | DOJ-Stobie-00041053 | DOJ-Stobie-00141165 | DOJ-Stobie-00082658 - 00082664 | DOJ-Stobie-00141162 | JG-NC051563 | JG-CL0072102 |
| 239 | | | | | | | |
| 240 | DOJ-Stobie-00082561 - 00082566 | DOJ-Stobie-00041056 | DOJ-Stobie-00141163 | DOJ-Stobie-00082658 - 00082664 | DOJ-Stobie-00141157 - 00141158 | JG-NC051563 | JG-CL0071810 |
| 241 | DOJ-Stobie-00082561 - 00082566 | DOJ-Stobie-00041059 | DOJ-Stobie-00141163 | DOJ-Stobie-00082658 - 00082664 | DOJ-Stobie-00141157 - 00141158 | | |
| 242 | | | | | | | |
| 243 | DOJ-Stobie-00087276 - 00087281 | DOJ-Stobie-00143646 | DOJ-Stobie-00143643 | DOJ-Stobie-00087306 - 00087317 | DOJ-Stobie-00143652 - 00143654 | *No document found* | JG-CL0083214 |
| 244 | DOJ-Stobie-00087276 - 00087281 | DOJ-Stobie-00143649 | DOJ-Stobie-00143643 | DOJ-Stobie-00087306 - 00087317 | DOJ-Stobie-00143652 - 00143654 | | |
| 245 | | | | | | | |
| 246 | DOJ-Stobie-00095052 - 00095062 | DOJ-Stobie-00182071 | DOJ-Stobie-00182100 | DOJ-Stobie-00095085 - 00095101 | DOJ-Stobie-00182089 - 00182090 | | JG-CL0215894 |
| 247 | DOJ-Stobie-00095052 - 00095062 | DOJ-Stobie-00182059 | DOJ-Stobie-00182100 | DOJ-Stobie-00095085 - 00095101 | DOJ-Stobie-00182089 - 00182090 | | |
| 248 | | | | | | | |
| 249 | DOJ-Stobie-00094992 - 00095002 | DOJ-Stobie-00182075 | DOJ-Stobie-00182097 | DOJ-Stobie-00095085 - 00095101 | DOJ-Stobie-00182093 - 00182094 | DOJ-Stobie-00182113 | JG-CL0216186 |
| 250 | DOJ-Stobie-00094992 - 00095002 | DOJ-Stobie-00182068 | DOJ-Stobie-00182097 | DOJ-Stobie-00095085 - 00095101 | DOJ-Stobie-00182093 - 00182094 | | |
| 251 | | | | | | | |
| 252 | DOJ-Stobie-00095025 - 00095035 | DOJ-Stobie-00182079 | DOJ-Stobie-00182103 | DOJ-Stobie-00095085 - 00095101 | DOJ-Stobie-00182091 - 00182092 | | JG-CL0216040 |
| 253 | DOJ-Stobie-00095025 - 00095035 | DOJ-Stobie-00182063 | DOJ-Stobie-00182103 | DOJ-Stobie-00095085 - 00095101 | DOJ-Stobie-00182091 - 00182092 | | |
| 254 | | | | | | | |
| 255 | DOJ-Stobie-00099877 - 00099882 | DOJ-Stobie-00164819 | DOJ-Stobie-00164834 | DOJ-Stobie-00164840 - 00164849 | DOJ-Stobie-00164827 - 00164828 | | JG-CL0210066 |
| 256 | DOJ-Stobie-00099877 - 00099882 | DOJ-Stobie-00164807 | DOJ-Stobie-00164834 | DOJ-Stobie-00164840 - 00164849 | DOJ-Stobie-00164827 - 00164828 | | |
| 257 | | | | | | | |
| 258 | DOJ-Stobie-00099903 - 00099908 | DOJ-Stobie-00164813 | DOJ-Stobie-00164832 | DOJ-Stobie-00164840 - 00164849 | DOJ-Stobie-00164829 - 00164830 | DOJ-Stobie-00164856 | JG-CL0210212 |
| 259 | DOJ-Stobie-00099903 - 00099908 | DOJ-Stobie-00164801 | DOJ-Stobie-00164832 | DOJ-Stobie-00164840 - 00164849 | DOJ-Stobie-00164829 - 00164830 | | |
| 260 | | | | | | | |
| 261 | DOJ-Stobie-00140547 | DOJ-Stobie-00126281 | DOJ-Stobie-00140660 | DOJ-Stobie-00073755 - 00073764 | DOJ-Stobie-00140658 - 00140659 | *No document found* | JG-CL0126557 |
| 262 | | | | | | | |
| 263 | DOJ-Stobie-00195468 - 00195471 | DOJ-Stobie-00034195 | DOJ-Stobie-00195491 | DOJ-Stobie-00195472 - 00195478 | DOJ-Stobie-00195584 - 00195587 | *No document found* | JG-CL0140674 |
| 264 | DOJ-Stobie-00195468 - 00195471 | DOJ-Stobie-00034201 | DOJ-Stobie-00195491 | DOJ-Stobie-00195472 - 00195478 | DOJ-Stobie-00195584 - 00195587 | | |
| 265 | | | | | | | |
| 266 | DOJ-Stobie-00083441 - 00083446 | DOJ-Stobie-00041487 | DOJ-Stobie-00141226 | DOJ-Stobie-00083459 - 00083464 | DOJ-Stobie-00141224 | JG-CL0237117 | JG-CL0289200 |
| 267 | DOJ-Stobie-00083441 - 00083446 | DOJ-Stobie-00041484 | DOJ-Stobie-00141226 | DOJ-Stobie-00083459 - 00083464 | DOJ-Stobie-00141224 | | |
| 268 | | | | | | | |
| 269 | DOJ-Stobie-00108919 - 00108924 | DOJ-Stobie-00128237 | DOJ-Stobie-00145091 | DOJ-Stobie-00108969 - 00108975 | DOJ-Stobie-00145094 -00145095 | *No document found* | JG-CL0290871 |
| 270 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 271 | Ramsey, Barnwell | BSR Sims Invstments LLC | 222-09811-18 | 16-Nov-99 | 16-Dec-99 | 2,150,000 | 21,500 | ex27634A | JPY | $Put | 108.31 | 108.33 |
| 272 | | | | | | | | | | | | |
| 273 | Richbourg, Henry Jr. | HLR River Falls Investments LLC | 222-09812-17 | 16-Nov-99 | 16-Dec-99 | 2,150,000 | 21,500 | ex27637A | JPY | $Put | 108.31 | 108.33 |
| 274 | | | | | | | | | | | | |
| 275 | Valencia, Luis (Ed) | Acorn Investments I LLC | 223-77720-13 | 10-Nov-99 | 8-Dec-99 | 7,000,000 | 70,000 | ex27425A | EUR | $Call | 1.0253 | 1.0251 |
| 276 | | Acorn Investments I LLC | 223-77720-13 | 10-Nov-99 | 8-Dec-99 | 7,000,000 | 70,000 | ex27423A | JPY | $Put | 106.97 | 106.99 |
| 277 | | Acorn Investments I LLC | 223-77720-13 | 10-Nov-99 | 8-Dec-99 | 5,000,000 | 50,000 | ex27426A | GBP | $Put | 1.6507 | 1.6509 |
| 278 | | | | | | | | | | | | |
| 279 | Pettinati, William | Bingle Investments LLC | 223-77550-18 | 22-Nov-99 | 15-Dec-99 | 480,000 | 4,800 | ex27864A | JPY | $Put | 107.36 | 107.38 |
| 280 | | Bingle Investments LLC | 223-77550-18 | 22-Nov-99 | 15-Dec-99 | 500,000 | 5,000 | ex27858A | EUR | $Call | 1.0129 | 1.0127 |
| 281 | | | | | | | | | | | | |
| 282 | Pettinati, William Jr. | PLK Holdings, LLC | 223-77684-17 | 22-Nov-99 | 15-Dec-99 | 350,000 | 3,500 | ex27857A | EUR | $Call | 1.0129 | 1.0127 |
| 283 | | PLK Holdings, LLC | 223-77684-17 | 22-Nov-99 | 15-Dec-99 | 350,000 | 3,500 | ex27862A | JPY | $Put | 107.36 | 107.38 |
| 284 | | | | | | | | | | | | |
| 285 | Been, Stephen F. | SRB Marathan Investments LLC | 223-77565-11 | 6-Dec-99 | 17-Dec-99 | 6,300,000 | 63,000 | ex28523A | EUR | $Call | 0.9984 | 0.9982 |
| 286 | | | | | | | | | | | | |
| 287 | Been, Stephen R. | SFB Norcross Investments LLC | 223-77566-10 | 6-Dec-99 | 17-Dec-99 | 6,300,000 | 63,000 | ex28522A | EUR | $Call | 0.9984 | 0.9982 |
| 288 | | | | | | | | | | | | |
| 289 | Been, Jonathan | JWB Island Investments LLC | 223-77569-17 | 15-Nov-99 | 15-Dec-99 | 1,500,000 | 15,000 | ex27597A | EUR | $Call | 1.0103 | 1.0101 |
| 290 | | | | | | | | | | | | |
| 291 | Been, Jonathan | JWB Island Investments LLC | 223-77569-17 | 1-Nov-00 | 28-Nov-00 | 6,000,000 | 60,000 | 34942 | EUR | $Call | 0.8270 | 0.8268 |
| 292 | | | | | | | | | | | | |
| 293 | Fisher, Kristy | B & B Investments LLC | 223-77617-19 | 11-Nov-99 | 9-Dec-99 | 6,000,000 | 60,000 | ex27486A | GBP | $Put | 1.6531 | 1.6533 |
| 294 | | B & B Investments LLC | 223-77617-19 | 11-Nov-99 | 9-Dec-99 | 8,000,000 | 80,000 | ex27481A | EUR | $Call | 1.0213 | 1.0211 |
| 295 | | B & B Investments LLC | 223-77617-19 | 11-Nov-99 | 9-Dec-99 | 8,000,000 | 80,000 | ex27479A | JPY | $Put | 107.32 | 107.34 |
| 296 | | | | | | | | | | | | |
| 297 | Altman, Eddie | E & K Investments LLC | 223-77618-18 | 11-Nov-99 | 9-Dec-99 | 2,000,000 | 20,000 | ex27487A | GBP | $Put | 1.6531 | 1.6533 |
| 298 | | E & K Investments LLC | 223-77618-18 | 11-Nov-99 | 9-Dec-99 | 5,000,000 | 50,000 | ex27480A | JPY | $Put | 107.32 | 107.34 |
| 299 | | | | | | | | | | | | |
| 300 | Saunders, William P | WPS Oxford Investments LLC | 222-09571-18 | 21-Nov-00 | 13-Dec-00 | 6,500,000 | 65,000 | 36321 | EUR | $Call | 0.8245 | 0.8243 |
| 301 | | WPS Oxford Investments LLC | 222-09571-18 | 21-Nov-00 | 13-Dec-00 | 6,375,000 | 63,750 | 36323 | CHF | $Call | 1.7510 | 1.7508 |
| 302 | | | | | | | | | | | | |
| 303 | Saunders, Melinda | MMS Oxford Investments LLC | 222-09752-17 | 21-Nov-00 | 13-Dec-00 | 130,000 | 1,300 | 36326 | CHF | $Call | 1.7510 | 1.7508 |
| 304 | | | | | | | | | | | | |
| 305 | Peterson, Ronald | Masters Investments LLC | 223-77733-18 | 9-Nov-99 | 9-Dec-99 | 3,000,000 | 30,000 | ex27356A | EUR | $Call | 1.0239 | 1.0237 |
| 306 | | | | | | | | | | | | |
| 307 | Thompson, Carol | Seabreeze Investments I, LLC | 223-77611-15 | 16-Nov-99 | 16-Dec-99 | 1,000,000 | 10,000 | ex27620A | EUR | $Call | 1.0154 | 1.0152 |
| 308 | | | | | | | | | | | | |
| 309 | Thompson, J. Michael | Sunrise Investments I, LLC | 223-77610-16 | 16-Nov-99 | 16-Dec-99 | 1,000,000 | 10,000 | ex27622A | EUR | $Call | 1.0154 | 1.0152 |
| 310 | | | | | | | | | | | | |
| 311 | Klante, Peter | PK Indigo Investments LLC | 223-78023-15 | 17-Nov-99 | 15-Dec-99 | 2,225,000 | 22,250 | ex27701A | EUR | $Call | 1.0233 | 1.0231 |
| 312 | | | | | | | | | | | | |
| 313 | Klante, Paula | PK Loop Investments LLC | 223-78022-16 | 17-Nov-99 | 15-Dec-99 | 2,225,000 | 22,250 | ex27702A | EUR | $Call | 1.0233 | 1.0231 |
| 314 | | | | | | | | | | | | |
| 315 | Tarnol, Marvin | Long Beach Investments LLC | 223-77762-12 | 9-Nov-99 | 9-Dec-99 | 3,000,000 | 30,000 | ex27362A | EUR | $Call | 1.0239 | 1.0237 |
| 316 | | | | | | | | | | | | |
| 317 | Calbert, Michael | Calbert Investments LLC | 223-77681-10 | 11-Nov-99 | 10-Dec-99 | 1,500,000 | 15,000 | ex27496A | CAD | $Put | 1.4917 | 1.4919 |
| 318 | | Calbert Investments LLC | 223-77681-10 | 11-Nov-99 | 10-Dec-99 | 2,000,000 | 20,000 | ex27494A | EUR | $Call | 1.0213 | 1.0211 |
| 319 | | Calbert Investments LLC | 223-77681-10 | 11-Nov-99 | 10-Dec-99 | 2,000,000 | 20,000 | ex27493A | JPY | $Call | 101.03 | 101.01 |
| 320 | | | | | | | | | | | | |
| 321 | Onstead, R. Randall | RRO Investments LLC | 223-77678-15 | 12-Nov-99 | 13-Dec-99 | 5,000,000 | 50,000 | ex27553A | EUR | $Call | 1.0004 | 1.0002 |
| 322 | | RRO Investments LLC | 223-77678-15 | 12-Nov-99 | 13-Dec-99 | 4,900,000 | 49,000 | ex27554A | JPY | $Put | 107.91 | 107.93 |
| 323 | | RRO Investments LLC | 223-77678-15 | 12-Nov-99 | 13-Dec-99 | 4,900,000 | 49,000 | ex27555A | GBP | $Put | 1.6496 | 1.6498 |
| 324 | | | | | | | | | | | | |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 271 | Davidson Partners | 222-09813-16 | 11/17/1999 | No | $0 | | | Davidson Investors Inc. | 222-09814-15 | 12/22/1999 | | | | |
| 272 | | | | | | | | | | | | | | |
| 273 | Davidson Partners | 222-09813-16 | 11/17/1999 | No | $0 | | | Davidson Investors Inc. | 222-09814-15 | 12/22/1999 | | | | Y |
| 274 | | | | | | | | | | | | | | |
| 275 | Bedford Partners | 223-77718-17 | 11/11/1999 | Yes | $140,000 | | 100% | Green Mountain Corporation I | 223-77719-16 | 12/16/1999 | 950,000 | 190,000 | 1,140,000 | Y |
| 276 | Bedford Partners | 223-77718-17 | 11/11/1999 | No | $0 | | | Green Mountain Corporation I | 223-77719-16 | 12/16/1999 | | | | |
| 277 | Bedford Partners | 223-77718-17 | 11/11/1999 | No | $0 | | | Green Mountain Corporation I | 223-77719-16 | 12/16/1999 | | | | |
| 278 | | | | | | | | | | | | | | |
| 279 | PEGARD Investment Partners | 223-77686-15 | 11/23/1999 | No | $0 | | | Pegard Investors, Inc. | 223-77685-16 | 12/22/1999 | | | | Y |
| 280 | PEGARD Investment Partners | 223-77686-15 | 11/23/1999 | Yes | $10,000 | $280k | $700k | Pegard Investors, Inc. | 223-77685-16 | 12/22/1999 | | | | |
| 281 | | | | | | | | | | | | | | |
| 282 | PEGARD Investment Partners | 223-77686-15 | 11/23/1999 | Yes | $7,000 | $70k | $530K | Pegard Investors, Inc. | 223-77685-16 | 12/22/1999 | | | | Y |
| 283 | PEGARD Investment Partners | 223-77686-15 | 11/23/1999 | Yes | $7,000 | | | Pegard Investors, Inc. | 223-77685-16 | 12/22/1999 | | | | |
| 284 | | | | | | | | | | | | | | |
| 285 | Been Investors LLC | 223-77567-19 | 12/7/1999 | No | $0 | | 100% | Tampa Financial, Inc. | 223-77568-18 | 12/23/1999 | 512,000 | 208,000 | 720,000 | |
| 286 | | | | | | | | | | | | | | |
| 287 | Been Investors LLC | 223-77567-19 | 12/7/1999 | No | $0 | | 100% | Tampa Financial, Inc. | 223-77568-18 | 12/23/1999 | | | | |
| 288 | | | | | | | | | | | | | | |
| 289 | JWB Investors LLC | 223-77570-14 | 11/16/1999 | Yes | $30,000 | | 100% | Marbut Realty & Investment Co., Inc. | 223-77571-13 | 12/20/1999 | 83,200 | 33,800 | 117,000 | |
| 290 | | | | | | | | East Ponce Dev. Co., Inc. | 223-77572-12 | 12/20/1999 | | | | |
| 291 | Unified Investment Partners | 223-78441-19 | 11/2/2000 | No | $0 | | | Unified Residential Dev. Co. Inc. | 223-78442-18 | 12/20/1999 | 300,000 | | 300,000 | |
| 292 | | | | | | | | | | | | | | |
| 293 | Altman FamilY Investment Partnership | 223-77619-17 | 11/12/1999 | No | $0 | $5m | $22m | Frisco Investors, Inc | 223-77620-14 | 12/20/1999 | 1,080,000 | 220,000 | 1,300,000 | Y |
| 294 | Altman FamilY Investment Partnership | 223-77619-17 | 11/12/1999 | No | $0 | | | Frisco Investors, Inc | 223-77620-14 | 12/20/1999 | | | | |
| 295 | Altman FamilY Investment Partnership | 223-77619-17 | 11/12/1999 | No | $0 | | | Frisco Investors, Inc | 223-77620-14 | 12/20/1999 | | | | |
| 296 | | | | | | | | | | | | | | |
| 297 | Altman FamilY Investment Partnership | 223-77619-17 | 11/12/1999 | No | $0 | | | Frisco Investors, Inc | 223-77620-14 | 12/20/1999 | | | | Y |
| 298 | Altman FamilY Investment Partnership | 223-77619-17 | 11/12/1999 | No | $0 | | | Frisco Investors, Inc | 223-77620-14 | 12/20/1999 | | | | |
| 299 | | | | | | | | | | | | | | Y |
| 300 | Saunders Oxford Investment Partners | 222-11742-18 | 11/22/2000 | No | $0 | | | Oxford Bloomfield Investors Inc | 222-09384-15 | 12/19/2000 | 312,000 | | 312,000 | Y |
| 301 | Saunders Oxford Investment Partners | 222-11742-18 | 11/22/2000 | Yes | $127,400 | | | Oxford Bloomfield Investors Inc | 222-09384-15 | 12/19/2000 | | | | |
| 302 | | | | | | | | | | | | | | |
| 303 | Saunders Oxford Investment Partners | 222-11742-18 | 11/22/2000 | Yes | $2,600 | | | Oxford Bloomfield Investors Inc | 222-09384-15 | 12/19/2000 | | | | Y |
| 304 | | | | | | | | | | | | | | |
| 305 | Peterson Investment Partnership | 223-77735-16 | 11/10/1999 | Yes | $60,000 | $5m | | Ameriflight Aviation, Inc. | 223-77737-14 | 12/20/1999 | 250,000 | 1,220 | 251,220 | Y |
| 306 | | | | | | | | | | | | | | |
| 307 | Connect Investment Partnership | 223-77612-16 | 11/17/1999 | Yes | $20,000 | 100% | | Cool Dreams, Inc | 223-77975-15 | 12/15/1999 | 270,000 | | 270,000 | Y |
| 308 | | | | | | | | | | | | | | |
| 309 | Connect Investment Partnership | 223-77612-16 | 11/17/1999 | Yes | $20,000 | 100% | | Cool Dreams, Inc | 223-77975-15 | 12/15/1999 | | | | |
| 310 | | | | | | | | | | | | | | |
| 311 | Klante Investment Partnership No. 2 | 223-78024-14 | 11/18/1999 | Yes | $44,500 | 100% | | Indigo Investors Inc. | 223-78103-18 | 12/17/1999 | | | | Y |
| 312 | | | | | | | | | | | | | | |
| 313 | Klante Investment Partnership No. 2 | 223-78024-14 | 11/18/1999 | Yes | $44,500 | | | Indigo Investors Inc. | 223-78103-18 | 12/17/1999 | | | | Y |
| 314 | | | | | | | | | | | | | | |
| 315 | Encino Investment Partnership | 223-77763-11 | 11/10/1999 | No | $0 | | | The Tarnol Group, Inc. | 223-77764-10 | 12/15/1999 | 120,000 | | 120,000 | Y |
| 316 | | | | | | | | | | | | | | |
| 317 | Calbert Investment Partners | 223-77682-19 | 11/12/1999 | No | $0 | | 100% | Calbert Investors, Inc. | 223-77883-18 | 12/15/1999 | | | | Y |
| 318 | Calbert Investment Partners | 223-77682-19 | 11/12/1999 | Yes | $40,000 | | | Calbert Investors, Inc. | 223-77883-18 | 12/15/1999 | | | | |
| 319 | Calbert Investment Partners | 223-77682-19 | 11/12/1999 | No | $0 | | | Calbert Investors, Inc. | 223-77883-18 | 12/15/1999 | | | | |
| 320 | | | | | | | | | | | | | | |
| 321 | Onstead Investment Partners | 223-77679-14 | 11/13/1999 | No | $0 | $7.5m | $7m | Onstead Investors, Inc. | 223-77680-11 | 12/20/1999 | 370,000 | | 370,000 | Y |
| 322 | Onstead Investment Partners | 223-77679-14 | 11/13/1999 | No | $0 | | | Onstead Investors, Inc. | 223-77680-11 | 12/20/1999 | | | | |
| 323 | Onstead Investment Partners | 223-77679-14 | 11/13/1999 | No | $0 | | | Onstead Investors, Inc. | 223-77680-11 | 12/20/1999 | | | | |
| 324 | | | | | | | | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 271 | DOJ-Stobie-00108901 -00108906 | DOJ-Stobie-00003613 | DOJ-Stobie-00145092 | DOJ-Stobie-00108969 - 00108975 | DOJ-Stobie-00145098 - 00145099 | *No document found* | JG-CL0291143 |
| 272 | | | | | | | |
| 273 | DOJ-Stobie-00108946 - 00108951 | DOJ-Stobie-00128221 | DOJ-Stobie-00145093 | DOJ-Stobie-00108969 - 00108975 | DOJ-Stobie-00145096 - 00145097 | *No document found* | JG-CL0291007 |
| 274 | | | | | | | |
| 275 | DOJ-Stobie-00183730 - 00183736 | DOJ-Stobie-00126587 | DOJ-Stobie-00183738 | DOJ-Stobie-00183843 - 00183849 | DOJ-Stobie-00183751 - 00183753 | JG-CL0129438 | JG-CL0581635 |
| 276 | DOJ-Stobie-00183730 - 00183736 | DOJ-Stobie-00127226 | DOJ-Stobie-00183738 | DOJ-Stobie-00183843 - 00183849 | DOJ-Stobie-00183751 - 00183753 | | |
| 277 | DOJ-Stobie-00183730 - 00183736 | DOJ-Stobie-00235556 | DOJ-Stobie-00183738 | DOJ-Stobie-00183843 - 00183849 | DOJ-Stobie-00183751 - 00183753 | | |
| 278 | | | | | | | |
| 279 | DOJ-Stobie-00169028 - 00169031 | DOJ-Stobie-00034128 | DOJ-Stobie-00169053 | DOJ-Stobie-00158893 - 00158899 | DOJ-Stobie-00168880 - 00168882 | *No document found* | JG-CL0278810 |
| 280 | DOJ-Stobie-00169028 - 00169031 | DOJ-Stobie-00034145 | DOJ-Stobie-00169053 | DOJ-Stobie-00158893 - 00158899 | DOJ-Stobie-00168880 - 00168882 | | |
| 281 | | | | | | | |
| 282 | DOJ-Stobie-00169164 - 00169164 | DOJ-Stobie-00034147 | DOJ-Stobie-00169051 | DOJ-Stobie-00158893 - 00158899 | DOJ-Stobie-00169057 - 00169060 | *No document found* | JG-CL0278940 |
| 283 | DOJ-Stobie-00169164 - 00169164 | DOJ-Stobie-00169064 | DOJ-Stobie-00169051 | DOJ-Stobie-00158893 - 00158899 | DOJ-Stobie-00169057 - 00169060 | | |
| 284 | | | | | | | |
| 285 | DOJ-Stobie-00160328 - 00160333 | DOJ-Stobie-00127779 | DOJ-Stobie-00160285 | DOJ-Stobie-00160369 - 00160375 | DOJ-Stobie-00160287 - 00160290 | JG-NC037291 | *No document found* |
| 286 | | | | | | | |
| 287 | DOJ-Stobie-00160346 - 00160351 | DOJ-Stobie-00127785 | DOJ-Stobie-00160274 | DOJ-Stobie-00160369 - 00160375 | DOJ-Stobie-00160276 - 00160279 | | *No document found* |
| 288 | | | | | | | |
| 289 | DOJ-Stobie 00160474 - 00160478 | DOJ-Stobie-00034332 | JG-CL0502278 | DOJ-Stobie-00160483 - 00160488 | JG-CL0502274 - CL0502276 | JG-NC037291 | *No document found* |
| 290 | | | | | | | |
| 291 | JG-CL0219391 - CL0219396 | DOJ-Stobie-00040973 | JG-CL0219253 | DOJ-Stobie-00055240 - 00055245 | DOJ-Stobie-00161251 - 00611252 | JG-CL0219223 - CL0219225 | *No document found* |
| 292 | | | | | | | |
| 293 | JG-CL0483761 - CL0483766 | DOJ-Stobie-00034469 | DOJ-Stobie-00158254 | DOJ-Stobie-000158495 - 00158502 | DOJ-Stobie-00158450 - 00158453 | JG-CL0483332 | JG-CL0483363 |
| 294 | JG-CL0483761 - CL0483766 | DOJ-Stobie-00034484 | DOJ-Stobie-00158254 | DOJ-Stobie-000158495 - 00158502 | DOJ-Stobie-00158450 - 00158453 | | |
| 295 | JG-CL0483761 - CL0483766 | DOJ-Stobie-00034490 | DOJ-Stobie-00158254 | DOJ-Stobie-000158495 - 00158502 | DOJ-Stobie-00158450 - 00158453 | | |
| 296 | | | | | | | |
| 297 | JG-CL0483781 - CL0483786 | DOJ-Stobie-00034466 | DOJ-Stobie-00158252 | DOJ-Stobie-000158495 - 00158502 | DOJ-Stobie-00158462 - 00158466 | JG-CL0483332 | JG-CL0483495 |
| 298 | JG-CL0483781 - CL0483786 | DOJ-Stobie-00034488 | DOJ-Stobie-00158252 | DOJ-Stobie-000158495 - 00158502 | DOJ-Stobie-00158462 - 00158466 | | |
| 299 | | | | | | | |
| 300 | JG-CL0275433 - CL0275438 | DOJ-Stobie-00041695 | JG-CL0274941 | JG-CL0275595 - CL0275600 | JG-CL0274932 - CL0274934 | JG-CL0237127 | JG-CL0274566 |
| 301 | JG-CL0275433 - CL0275438 | DOJ-Stobie-00041699 | | JG-CL0275595 - CL0275600 | JG-CL0274932 - CL0274934 | | |
| 302 | | | | | | | |
| 303 | JG-CL0275455 - CL0275460 | DOJ-Stobie-00041701 | JG-CL0274745 | JG-CL0275595 - CL0275600 | JG-CL0274935 - CL0274937 | | JG-CL0274709 |
| 304 | | | | | | | |
| 305 | JG-CL0199943 - CL0199948 | DOJ-Stobie-00035598 | JG-CL0199300 | JG-CL0199283 - JG-CL0199286 | JG-CL0199844 - CL0199846 | *No document found* | JG-CL0199688 |
| 306 | | | | | | | |
| 307 | JG-CL0539418 - JG-CL0539423 | DOJ-Stobie-00034627 | JG-CL0539964 | JG-CL0540059 - CL0540065 | JG-CL0539957 - CL0539959 | JG-CL0129421 | JG-CL0539593 |
| 308 | | | | | | | |
| 309 | JG-CL0539418 - JG-CL0539423 | DOJ-Stobie-00034198 | JG-CL0539961 | JG-CL0539429 - CL0539433 | JG-CL0539954 - CL0539956 | | JG-CL0539734 |
| 310 | | | | | | | |
| 311 | JG-CL0200553 - CL0200558 | DOJ-Stobie-00034254 | JG-CL0198364 | JG-CL0198673 - JG-CL0198677 | JG-CL0200530 - CL0200532 | *No document found* | JG-CL0200194 |
| 312 | | | | | | | |
| 313 | JG-CL0200564 - CL0200569 | DOJ-Stobie-00126905 | JG-CL0198364 | JG-CL0198673 - JG-CL0198677 | JG-CL0200533 - CL0200535 | *No document found* | JG-CL0200323 |
| 314 | | | | | | | |
| 315 | JG-CL0534431 - CL0534436 | DOJ-Stobie-00126493 | JG-CL0534417 | JG-CL0534447 - CL0534454 | JG-CL0534413 - CL0534415 | JG-CL0129401 | JG-CL0534550 |
| 316 | | | | | | | |
| 317 | JG-CL0266047 - CL0266058 | DOJ-Stobie-00034457 | JG-CL0266028 | JG-CL0266059 - CL0266068 | JG-CL0266024 - CL0266026 | *No document found* | JG-CL0265859 |
| 318 | JG-CL0266047 - CL0266058 | DOJ-Stobie-00034463 | JG-CL0266028 | JG-CL0266059 - CL0266068 | JG-CL0266024 - CL0266026 | | |
| 319 | JG-CL0266047 - CL0266058 | DOJ-Stobie-00127269 | JG-CL0266028 | JG-CL0266059 - CL0266068 | JG-CL0266024 - CL0266026 | | |
| 320 | | | | | | | |
| 321 | JG-CL0489673 - CL0489679 | DOJ-Stobie-00128127 | JG-CL0489659 | JG-CL0489686 - CL0489692 | JG-CL0489656 - CL0489658 | JG-NC037313 | JG-CL0489453 |
| 322 | JG-CL0489673 - CL0489679 | DOJ-Stobie-00128130 | JG-CL0489659 | JG-CL0489686 - CL0489692 | JG-CL0489656 - CL0489658 | | |
| 323 | JG-CL0489673 - CL0489679 | DOJ-Stobie-00128135 | JG-CL0489659 | JG-CL0489686 - CL0489692 | JG-CL0489656 - CL0489658 | | |
| 324 | | | | | | | |