# Exhibit A Part II

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 325 | Levy, Herbert | HL Ridgeway Investments LLC | 222-09732-14 | 15-Nov-99 | 15-Dec-99 | 1,135,000 | 11,350 | ex27580a | JPY | $Put | 107.66 | 107.68 |
| 326 | | | | | | | | | | | | |
| 327 | Levy, Robert | RL Ridgeway Investments LLC | 222-09730-16 | 15-Nov-99 | 15-Dec-99 | 1,135,000 | 11,350 | ex27582a | JPY | $Put | 107.66 | 107.68 |
| 328 | | | | | | | | | | | | |
| 329 | Lightman, Stephen | SL Ridgeway Investments LLC | 222-09731-15 | 15-Nov-99 | 15-Dec-99 | 1,135,000 | 11,350 | ex27581a | JPY | $Put | 107.66 | 107.68 |
| 330 | | | | | | | | | | | | |
| 331 | Tashie, Nancy | NT Ridgeway Investments LLC | 222-09733-13 | 15-Nov-99 | 15-Dec-99 | 800,000 | 8,000 | ex27579a | JPY | $Put | 107.66 | 107.68 |
| 332 | | | | | | | | | | | | |
| 333 | Avignon, Michael | Avani Investments LLC | 223-77689-12 | 3-Dec-99 | 17-Dec-99 | 3,000,000 | 30,000 | ex28376A | JPY | $Call | 99.6400 | 99.6200 |
| 334 | | Avani Investments LLC | 223-77689-12 | 3-Dec-99 | 17-Dec-99 | 3,165,625 | 31,656 | ex28382A | EUR | $Call | 0.9763 | 0.9761 |
| 335 | | Avani Investments LLC | 223-77689-12 | 26-Oct-00 | 22-Nov-00 | 3,725,000 | 37,250 | 34579 | EUR | $Call | 0.7970 | 0.7968 |
| 336 | | | | | | | | | | | | |
| 337 | Till, Timothy | LLITMIT Investments LLC | 223-77688-13 | 3-Dec-99 | 17-Dec-99 | 2,000,000 | 20,000 | ex28375A | JPY | $Call | 99.6400 | 99.6200 |
| 338 | | LLITMIT Investments LLC | 223-77688-13 | 3-Dec-99 | 17-Dec-99 | 3,040,625 | 30,406 | ex28381A | EUR | $Call | 0.9763 | 0.9761 |
| 339 | | LLITMIT Investments LLC | 223-77688-13 | 26-Oct-00 | 22-Nov-00 | 1,875,000 | 18,750 | 34577 | GBP | $Call | 1.3912 | 1.3910 |
| 340 | | | | | | | | | | | | |
| 341 | Macaluso, Michael | Osula Investments LLC | 223-77687-14 | 26-Oct-00 | 22-Nov-00 | 1,250,000 | 12,500 | 34578 | GBP | $Call | 1.3912 | 1.3910 |
| 342 | | Osula Investments LLC | 223-77687-14 | 3-Dec-99 | 17-Dec-99 | 2,293,750 | 22,937 | ex28379A | EUR | $Call | 0.9763 | 0.9761 |
| 343 | | Osula Investments LLC | 223-77687-14 | 3-Dec-99 | 17-Dec-99 | 1,500,000 | 15,000 | ex28374A | JPY | $Call | 99.6400 | 99.6200 |
| 344 | | | | | | | | | | | | |
| 345 | Carruth, Herman | Chieftain Investments LLC | 223-77698-11 | 8-Nov-99 | 7-Dec-99 | 2,500,000 | 25,000 | ex27316A | GBP | $Put | 1.6462 | 1.6464 |
| 346 | | Chieftain Investments LLC | 223-77698-11 | 8-Nov-99 | 7-Dec-99 | 3,000,000 | 30,000 | ex27313A | JPY | $Put | 108.22 | 108.24 |
| 347 | | | | | | | | | | | | |
| 348 | Guy, Jerry | Brer Rabbit Investments LLC | 223-77695-14 | 8-Nov-99 | 7-Dec-99 | 500,000 | 5,000 | ex27314A | JPY | $Put | 108.22 | 108.24 |
| 349 | | | | | | | | | | | | |
| 350 | DeCaprio, Ronald | Sandy Shore Investment LLC | 223-77724-19 | 9-Nov-99 | 9-Dec-99 | 1,925,000 | 19,250 | ex27384A | JPY | $Call | 102.40 | 102.38 |
| 351 | | Sandy Shore Investment LLC | 223-77724-19 | 9-Nov-99 | 9-Dec-99 | 2,600,000 | 26,000 | ex27351A | EUR | $Call | 1.0239 | 1.0237 |
| 352 | | Sandy Shore Investment LLC | 223-77724-19 | 9-Nov-99 | 9-Dec-99 | 192,500 | 19,250 | ex27374A | GBR | $Put | 1.6486 | 1.6488 |
| 353 | | | | | | | | | | | | |
| 354 | Lusvardi, Laurence | Windward Shore Investments LLC | 223-77721-12 | 9-Nov-99 | 9-Dec-99 | 1,775,000 | 17,750 | ex27382A | JPY | $Call | 102.40 | 102.38 |
| 355 | | Windward Shore Investments LLC | 223-77721-12 | 9-Nov-99 | 9-Dec-99 | 2,362,500 | 23,625 | ex27349A | EUR | $Call | 1.0239 | 1.0237 |
| 356 | | Windward Shore Investments LLC | 223-77721-12 | 9-Nov-99 | 9-Dec-99 | 1,775,000 | 17,750 | ex27375A | GBP | $Put | 1.6486 | 1.6488 |
| 357 | | | | | | | | | | | | |
| 358 | Lusvardi, Mark | Leeward Investments LLC | 223-77723-10 | 9-Nov-99 | 9-Dec-99 | 1,300,000 | 13,000 | ex27383A | JPY | $Call | 102.40 | 102.38 |
| 359 | | | | | | | | | | | | |
| 360 | | Leeward Investments LLC | 223-77723-10 | 9-Nov-99 | 9-Dec-99 | 1,725,000 | 17,250 | ex27350A | EUR | $Call | 1.0239 | 1.0237 |
| 361 | | | | | | | | | | | | |
| 362 | | Leeward Investments LLC | 223-77723-10 | 9-Nov-99 | 9-Dec-99 | 1,300,000 | 13,000 | ex27373A | GBP | $Put | 1.6486 | 1.6488 |
| 363 | | | | | | | | | | | | |
| 364 | | | | | | | | | | | | |
| 365 | Lusvardi, Carla | Crystal Bay Investments LLC | 223-77722-11 | 9-Nov-99 | 9-Dec-99 | 1,775,000 | 17,750 | ex27381A | JPY | $Call | 102.40 | 102.38 |
| 366 | | Crystal Bay Investments LLC | 223-77722-11 | 9-Nov-99 | 9-Dec-99 | 2,362,500 | 23,625 | ex27348A | EUR | $Call | 1.0239 | 1.0237 |
| 367 | | Crystal Bay Investments LLC | 223-77722-11 | 9-Nov-99 | 9-Dec-99 | 1,775,000 | 17,750 | ex27372A | GBP | $Put | 1.6486 | 1.6488 |
| 368 | | | | | | | | | | | | |
| 369 | Marshall, Michael | 8m LLC | 223-77738-13 | 9-Nov-99 | 9-Dec-99 | 3,200,000 | 32,000 | ex27370A | EUR | $Call | 1.0239 | 1.0237 |
| 370 | | | | | | | | | | | | |
| 371 | Rauzi, Kurt | KWRTBR Investments LLC | 223-77935-14 | 2-Dec-99 | 17-Dec-99 | 800,000 | 8,000 | ex28327A | EUR | $Call | 0.9769 | 0.9767 |
| 372 | | | | | | | | | | | | |
| 373 | Rich, Alan | Air Somerville Investments LLC | 223-77933-16 | 2-Dec-99 | 17-Dec-99 | 110,000 | 1,100 | ex28326A | EUR | $Call | 0.9769 | 0.9767 |
| 374 | | | | | | | | | | | | |
| 375 | Armtage, Gary | GTA Old Barn Investments LLC | 223-77937-12 | 2-Dec-99 | 17-Dec-99 | 600,000 | 6,000 | ex28330A | EUR | $Call | 0.9769 | 0.9767 |
| 376 | | | | | | | | | | | | |
| 377 | Guidi, Jeffery | JAG Boas Investments LLC | 223-77939-10 | 2-Dec-99 | 17-Dec-99 | 400,000 | 4,000 | ex28331A | EUR | $Call | 0.9769 | 0.9767 |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 325 | Ridgeway Partners | 222-09734-12 | 11/16/1999 | No | $0 | | 100% | Ridgeway Investments Inc | 222-09735-11 | 12/22/1999 | | | | Y |
| 326 | | | | | | | | | | | | | | |
| 327 | Ridgeway Partners | 222-09734-12 | 11/16/1999 | No | $0 | | 100% | Ridgeway Investments Inc | 222-09735-11 | 12/22/1999 | | | | Y |
| 328 | | | | | | | | | | | | | | |
| 329 | Ridgeway Partners | 222-09734-12 | 11/16/1999 | No | $0 | | 100% | Ridgeway Investments Inc | 222-09735-11 | 12/22/1999 | | | | Y |
| 330 | | | | | | | | | | | | | | |
| 331 | Ridgeway Partners | 222-09734-12 | 11/16/1999 | No | $0 | | 100% | Ridgeway Investments Inc | 222-09735-11 | 12/22/1999 | | | | Y |
| 332 | | | | | | | | | | | | | | |
| 333 | Capali Partners | 223-78165-13 | 12/6/1999 | No | $0 | | | ATM Investors Inc. | 223-77691-11 | 12/28/1999 | 510,000 | 90,000 | 600,000 | Y |
| 334 | Capali Partners | 223-78165-13 | 12/6/1999 | No | $0 | 50% | 50% | ATM Investors Inc. | 223-77691-11 | 12/28/1999 | | | | Y |
| 335 | ALO Investment Partners | 223-78454-13 | 10/27/2000 | No | $0 | | | Avani Investors, Inc. | 223-78549 | 12/1/2000 | 308,250 | | 308,250 | Y |
| 336 | | | | | | | | | | | | | | |
| 337 | Capali Partners | 223-78165-13 | 12/6/1999 | No | $0 | | | ATM Investors Inc. | 223-77691-11 | 12/28/1999 | | | | Y |
| 338 | Capali Partners | 223-78165-13 | 12/6/1999 | No | $0 | | | ATM Investors Inc. | 223-77691-11 | 12/28/1999 | | | | Y |
| 339 | ALO Investment Partners | 223-78454-13 | 10/27/2000 | No | $0 | | | MTM Holdings Corporation | 223-77691-11 | 12/1/2000 | | | | Y |
| 340 | | | | | | | | | | | | | | |
| 341 | ALO Investment Partners | 223-78454-13 | 10/27/2000 | No | $0 | | | MTM Holdings Corporation | 223-77691-11 | 12/1/2000 | | | | Y |
| 342 | Capali Partners | 223-78165-13 | 12/6/1999 | No | $0 | | | ATM Investors Inc. | 223-77691-11 | 12/28/1999 | | | | Y |
| 343 | Capali Partners | 223-78165-13 | 12/6/1999 | No | $0 | | | ATM Investors Inc. | 223-77691-11 | 12/28/1999 | | | | Y |
| 344 | | | | | | | | | | | | | | |
| 345 | HF Carruth Investment Partners | 223-77699-10 | 11/9/1999 | No | $0 | 96.40% | 3.60% | Greenleaves, Inc. | 223-77700-17 | 12/15/1999 | | | | Y |
| 346 | HF Carruth Investment Partners | 223-77699-10 | 11/9/1999 | No | $0 | | | Greenleaves, Inc. | 223-77700-17 | 12/15/1999 | | | | |
| 347 | | | | | | $5.3m | $200k | | | | | | | |
| 348 | Jerbren Investment Partners | 223-77696-13 | 11/9/1999 | No | $0 | | 100% | Stone Mountain Investors, Inc. | 223-77697-12 | 12/15/1999 | | | | Y |
| 349 | | | | | | | | | | | | | | |
| 350 | Caribe Investors LLC | 223-77725-18 | 11/10/1999 | No | $0 | | | EFS World, Inc. | 223-77726-17 | 12/22/1999 | | | | Y |
| 351 | Caribe Investors LLC | 223-77725-18 | 11/10/1999 | Yes | $52,000 | | | EFS World, Inc. | 223-77726-17 | 12/22/1999 | | | | |
| 352 | Caribe Investors LLC | 223-77725-18 | 11/10/1999 | No | $0 | | | EFS World, Inc. | 223-77726-17 | 12/22/1999 | | | | |
| 353 | | | | | | | | | | | | | | |
| 354 | Caribe Investors LLC | 223-77725-18 | 11/10/1999 | Yes | $27,250 | | | EFS World, Inc. | 223-77726-17 | 12/22/1999 | | | | Y |
| 355 | Caribe Investors LLC | 223-77725-18 | 11/10/1999 | No | $0 | | | EFS World, Inc. | 223-77726-17 | 12/22/1999 | | | | |
| 356 | Caribe Investors LLC | 223-77725-18 | 11/10/1999 | No | $0 | | | EFS World, Inc. | 223-77726-17 | 12/22/1999 | | | | |
| 357 | | | | | | | | | | | | | | |
| 358 | Caribe Investors LLC | 223-77725-18 | 11/10/1999 | No | $0 | | | DK Milky Way Investors, Inc. | 223-78180-14 | 12/22/1999 | | | | Y |
| 359 | | | | | | | | EFS World, Inc. | 223-77726-17 | 12/22/1999 | | | | Y |
| 360 | Caribe Investors LLC | 223-77725-18 | 11/10/1999 | Yes | $34,500 | | | DK Milky Way Investors, Inc. | 223-78180-14 | 12/22/1999 | | | | |
| 361 | | | | | | | | EFS World, Inc. | 223-77726-17 | 12/22/1999 | | | | |
| 362 | Caribe Investors LLC | 223-77725-18 | 11/10/1999 | No | $0 | | | DK Milky Way Investors, Inc. | 223-78180-14 | 12/22/1999 | | | | |
| 363 | | | | | | | | EFS World, Inc. | 223-77726-17 | 12/22/1999 | | | | |
| 364 | | | | | | | | | | | | | | |
| 365 | Caribe Investors LLC | 223-77725-18 | 11/10/1999 | No | $0 | | | EFS World, Inc. | 223-77726-17 | 12/22/1999 | | | | Y |
| 366 | Caribe Investors LLC | 223-77725-18 | 11/10/1999 | Yes | $27,250 | | | EFS World, Inc. | 223-77726-17 | 12/22/1999 | | | | |
| 367 | Caribe Investors LLC | 223-77725-18 | 11/10/1999 | No | $0 | | | EFS World, Inc. | 223-77726-17 | 12/22/1999 | | | | |
| 368 | | | | | | | | | | | | | | |
| 369 | Indian Trail Ltd. | 223-77739-12 | 11/10/1999 | Yes | $64,000 | | 100% | Mongo Corporation | 223-77740-19 | 12/15/1999 | 156,750 | | 156,750 | Y |
| 370 | | | | | | | | | | | | | | |
| 371 | EP Partners | 223-77947-10 | 12/3/1999 | No | $0 | | 100% | Rauzi Belz Investors, Inc. | 223-77936-13 | 12/28/1999 | | | | Y |
| 372 | | | | | | | | | | | | | | |
| 373 | EP Partners | 223-77947-10 | 12/3/1999 | No | $0 | | 100% | Air Somerville Investors, Inc. | 223-77934-15 | 12/28/1999 | | | | Y |
| 374 | | | | | | | | | | | | | | |
| 375 | EP Partners | 223-77947-10 | 12/3/1999 | No | $0 | | 100% | GTA Old Barn Investors, Inc. | 223-77938-11 | 12/28/1999 | | | | Y |
| 376 | | | | | | | | | | | | | | |
| 377 | EP Partners | 223-77947-10 | 12/3/1999 | No | $0 | | 100% | JAG Boas Investor, Inc. | 223-77940-17 | 12/28/1999 | | | | Y |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 325 | JG-CL0190418 - CL0190423 | DOJ-Stobie-00126052 | DOJ-Stobie-00134288 | DOJ-Stobie-00134259 - 00134265 | DOJ-Stobie-00134286 - 00134287 | *No document found* | JG-CL0190788 |
| 326 | | | | | | | |
| 327 | JG-CL0190412 - CL0190417 | DOJ-Stobie-00126076 | DOJ-Stobie-00134291 | JG-CL0190445 - CL0190451 | DOJ-Stobie-00134289 - 00134290 | *No document found* | JG-CL0190918 |
| 328 | | | | | | | |
| 329 | JG-CL0190363 - CL0190368 | DOJ-Stobie-00126064 | DOJ-Stobie-00134285 | JG-CL0190445 - CL0190451 | DOJ-Stobie-00134283 - 00134284 | *No document found* | JG-CL0191184 |
| 330 | | | | | | | |
| 331 | JG-CL0190424 - CL0190429 | DOJ-Stobie-00126040 | DOJ-Stobie-00134282 | JG-CL0190445 - CL0190451 | DOJ-Stobie-00134280 - 00134281 | *No document found* | JG-CL0191051 |
| 332 | | | | | | | |
| 333 | JG-CL0247542 - CL0247549 | DOJ-Stobie-00127121 | JG-CL0247502 | JG-CL0247550 - CL0247558 | JG-CL0247492 - CL0247494 | JG-NC037289 | JG-CL0246613 |
| 334 | JG-CL0247542 - CL0247549 | DOJ-Stobie-00127145 | JG-CL0247502 | JG-CL0247550 - CL0247558 | JG-CL0247492 - CL0247494 | | JG-CL0246613 |
| 335 | JG-CL0132882 - CL0132886 | DOJ-Stobie-00040906 | JG-CL0132864 | JG-CL0132900 - CL0132912 | JG-CL0132860 - CL0132862 | JG-CL0128381, CL0128384 | JG-CL0132226 |
| 336 | | | | | | | |
| 337 | JG-CL0247535 to JG-CL0247541 | DOJ-Stobie-00127116 | JG-CL0247506 | JG-CL0247550 - CL0247558 | JG-CL0247495 - CL0247497 | | JG-CL0247131 |
| 338 | JG-CL0247535 to JG-CL0247541 | DOJ-Stobie-00127139 | JG-CL0247506 | JG-CL0247550 - CL0247558 | DOJ-Stobie-00158597 - 00158598 | | JG-CL0247131 |
| 339 | JG-CL0133008 to JG-CL0133012 | JG-CL0132976 | JG-CL0132990 | JG-CL0133040 - CL0133050 | JG-CL0132983 - CL0132985 | JG-CL0128381, CL0128384 | JG-CL0132654 |
| 340 | | | | | | | |
| 341 | DOJ-Stobie-00153651 - 00153655 | DOJ-Stobie-00040904 | JG-CL0247670 | JG-CL0133040 - CL0133050 | JG-CL0247867 to JG-CL0247879 | JG-CL0128381, CL0128384 | JG-CL0132511 |
| 342 | | DOJ-Stobie-00125340 | JG-CL0247510 | JG-CL0247550 - CL0247558 | DOJ-Stobie-00158594 - 00158595 | | JG-CL0246743 |
| 343 | | DOJ-Stobie-00125346 | JG-CL0247510 | JG-CL0247550 - CL0247558 | DOJ-Stobie-00158594 - 00158595 | | JG-CL0246743 |
| 344 | | | | | | | |
| 345 | DOJ-Stobie-00044168 - 00044173 | DOJ-Stobie-00035612 | JG-CL0247985 | JG-CL0248015 - CL0248021 | DOJ-Stobie-00163893 - 00163895 | *No document found* | JG-CL0248042 |
| 346 | DOJ-Stobie-00044168 - 00044173 | DOJ-Stobie-00036406 | JG-CL0247985 | JG-CL0248015 - CL0248021 | DOJ-Stobie-00163893 - 00163895 | | |
| 347 | | | | | | | |
| 348 | JG-CL0133288 - CL0133292 | DOJ-Stobie-00127286 | JG-CL0133274 | JG-CL0133293 - CL0133299 | JG-CL0133270 - CL0133272 | *No document found* | JG-CL0133076 |
| 349 | | | | | | | |
| 350 | JG-CL0558177 - CL0558183 | DOJ-Stobie-00034108 | JG-CL0526703 | JG-CL0558206 - CL0558217 | JG-CL0558096 - CL0558098 | *No document found* | JG-CL0557314 |
| 351 | JG-CL0558177 - CL0558183 | DOJ-Stobie-00126458 | JG-CL0526703 | JG-CL0558206 - CL0558217 | JG-CL0558096 - CL0558098 | | |
| 352 | JG-CL0558177 - CL0558183 | JG-CL0526721 | JG-CL0526703 | JG-CL0558206 - CL0558217 | JG-CL0558096 - CL0558098 | | |
| 353 | | | | | | | |
| 354 | JG-CL0558194 - CL0558199 | DOJ-Stobie-00034114 | JG-CL0526704 | JG-CL0558206 - CL0558217 | JG-CL0558099 - CL0558101 | *No document found* | JG-CL0557839 |
| 355 | JG-CL0558194 - CL0558199 | DOJ-Stobie-00126446 | JG-CL0526704 | JG-CL0558206 - CL0558217 | JG-CL0558099 - CL0558101 | | |
| 356 | JG-CL0558194 - CL0558199 | DOJ-Stobie-00127362 | JG-CL0526704 | JG-CL0558206 - CL0558217 | JG-CL0558099 - CL0558101 | | |
| 357 | | | | | | | |
| 358 | JG-CL0558160 - CL0558165 | DOJ-Stobie-00034111 | JG-CL0526702 | JG-CL0558206 - CL0558217 | JG-CL0558093 - CL0558095 | *No document found* | JG-CL0557446 |
| 359 | | | | | | | JG-CL0557576 |
| 360 | JG-CL0558160 - CL0558165 | DOJ-Stobie-00126452 | JG-CL0526702 | JG-CL0558206 - CL0558217 | JG-CL0558093 - CL0558095 | *No document found* | |
| 361 | | | | | | | |
| 362 | JG-CL0558160 - CL0558165 | DOJ-Stobie-00127350 | JG-CL0526702 | JG-CL0558206 - CL0558217 | JG-CL0558093 - CL0558095 | *No document found* | |
| 363 | | | | | | | |
| 364 | | | | | | | |
| 365 | JG-CL0558143 - CL0558148 | DOJ-Stobie-00034159 | JG-CL0526705 | JG-CL0558206 - CL0558217 | JG-CL0558090 - CL0558092 | *No document found* | JG-CL0557707 |
| 366 | JG-CL0558143 - CL0558148 | DOJ-Stobie-00126443 | JG-CL0526705 | JG-CL0558206 - CL0558217 | JG-CL0558090 - CL0558092 | | |
| 367 | JG-CL0558143 - CL0558148 | DOJ-Stobie-00127345 | JG-CL0526705 | JG-CL0558206 - CL0558217 | JG-CL0558090 - CL0558092 | | |
| 368 | | | | | | | |
| 369 | *No brokerage statements found* | DOJ-Stobie-00126514 | JG-CL0133724 | JG-CL0133925 to JG-CL0133928 | JG-CL0133727 | JG-CL0134034 -CL034036 | JG-CL0134048 |
| 370 | | | | | | | |
| 371 | JG-CL0541398 - CL0541403 | DOJ-Stobie-00127994 | JG-CL0517676 | JG-CL0541404 - CL0541411 | JG-CL0541375 - CL0541377 | *No document found* | JG-CL0517906 |
| 372 | | | | | | | |
| 373 | JG-CL0541554 - CL0541559 | DOJ-Stobie-00128000 | JG-CL0517634 | JG-CL0541404 - CL0541411 | JG-CL0541531 - CL0541533 | *No document found* | JG-CL0518728 |
| 374 | | | | | | | |
| 375 | *No brokerage statements found* | DOJ-Stobie-00127983 | JG-CL0517655 | JG-CL0541404 - CL0541411 | JG-CL0517658 - CL0517660 | *No document found* | JG-CL0518600 |
| 376 | | | | | | | |
| 377 | *No brokerage statements found* | DOJ-Stobie-00127221 | *No document found* | JG-CL0541404 - CL0541411 | *No document found* | *No document found* | JG-CL0518473 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 378 | | | | | | | | | | | | |
| 379 | Brown, Gibbs | Brendon Investments LLC | 223-77949-18 | 2-Dec-99 | 17-Dec-99 | 1,000,000 | 10,000 | ex28328A | EUR | $Call | 0.9769 | 0.9767 |
| 380 | | | | | | | | | | | | |
| 381 | Walsh, Carole | Buddy I Investments LLC | 223-77832-18 | 9-Nov-99 | 9-Dec-99 | 3,375,000 | 33,750 | ex27368A | EUR | $Call | 1.0239 | 1.0237 |
| 382 | | Buddy I Investments LLC | 223-77832-18 | 9-Nov-99 | 9-Dec-99 | 3,375,000 | 33,750 | ex27379A | GBP | $Put | 1.6486 | 1.6488 |
| 383 | | Buddy I Investments LLC | 223-77832-18 | 9-Nov-99 | 9-Dec-99 | 1,000,000 | 10,000 | ex27386A | JPY | $Call | 102.48 | 102.46 |
| 384 | | | | | | | | | | | | |
| 385 | Walsh, Jason | Pennsylvania I Inv LLC | 223-77834-16 | 2-Dec-99 | 17-Dec-99 | 81,000 | 810 | ex28300A | EUR | $Call | 98.64 | 98.62 |
| 386 | | | | | | | | | | | | |
| 387 | Walsh, Douglas | Jesse I Investments LLC | 223-77833-17 | 2-Dec-99 | 17-Dec-99 | 81,000 | 810 | ex28301A | EUR | $Call | 0.9848 | 0.9846 |
| 388 | | | | | | | | | | | | |
| 389 | Eades, Keith | KME Parkview Investments LLC | 222-09944-18 | 16-Nov-99 | 16-Dec-99 | 6,000,000 | 60,000 | ex27640A | JPY | $Call | 108.31 | 108.33 |
| 390 | | | | | | | | | | | | |
| 391 | Barry, Linda | LB Parkway Investments LLC | 223-77887-12 | 22-Nov-99 | 15-Dec-99 | 400,000 | 4,000 | ex27856A | EUR | $Call | 1.0129 | 1.0127 |
| 392 | | LB Parkway Investments LLC | 223-77887-12 | 22-Nov-99 | 15-Dec-99 | 400,000 | 4,000 | ex27863A | JPY | $Call | 107.36 | 107.38 |
| 393 | | | | | | | | | | | | |
| 394 | Barry, Harold | Bear Creek Investments LLC | 223-77701-16 | 22-Nov-99 | 15-Dec-99 | 2,900,000 | 29,000 | ex27860A | JPY | $Call | 107.36 | 107.38 |
| 395 | | Bear Creek Investments LLC | 223-77701-16 | 22-Nov-99 | 15-Dec-99 | 2,925,000 | 29,250 | ex27854A | EUR | $Call | 1.0129 | 1.0127 |
| 396 | | | | | | | | | | | | |
| 397 | Schoen, Chris | Moreland Investments LLC | 223-77887-12 | 22-Nov-99 | 15-Dec-99 | 1,250,000 | 12,500 | ex27855A | EUR | $Call | 1.0129 | 1.0127 |
| 398 | | Moreland Investments LLC | 223-77887-12 | 22-Nov-99 | 15-Dec-99 | 1,250,000 | 12,500 | ex27861A | JPY | $Call | 107.36 | 107.38 |
| 399 | | Moreland Investments LLC | 223-77887-12 | 6-Dec-99 | 17-Dec-99 | 315,000 | 3,150 | ex28474A | EUR | $Call | 0.9984 | 0.9982 |
| 400 | | | | | | | | | | | | |
| 401 | Carbo, Remberto Jr. | RC Vanns Investments LLC | 223-77750-16 | 12-Nov-99 | 13-Dec-99 | 3,570,000 | 35,700 | ex27543A | EUR | $Call | 1.0004 | 1.0002 |
| 402 | | RC Vanns Investments LLC | 223-77750-16 | 12-Nov-99 | 13-Dec-99 | 3,570,000 | 35,700 | ex27524A | CHF | $Call | 1.5997 | 1.5999 |
| 403 | | | | | | | | | | | | |
| 404 | Carbo, Marsha | McTavern Investments LLC | 223-77749-10 | 12-Nov-99 | 13-Dec-99 | 2,730,000 | 27,300 | ex27542A | EUR | $Call | 1.0004 | 1.0002 |
| 405 | | McTavern Investments LLC | 223-77749-10 | 12-Nov-99 | 13-Dec-99 | 2,730,000 | 27,300 | ex27523A | CHF | $Call | 1.5997 | 1.5999 |
| 406 | | | | | | | | | | | | |
| 407 | Strang, William | WS Ascott Investments LLC | 223-77751-15 | 12-Nov-99 | 13-Dec-99 | 700,000 | 7,000 | ex27544A | EUR | $Call | 1.0004 | 1.0002 |
| 408 | | WS Ascott Investments LLC | 223-77751-15 | 12-Nov-99 | 13-Dec-99 | 700,000 | 7,000 | ex27525A | CHF | $Call | 1.5997 | 1.5999 |
| 409 | | | | | | | | | | | | |
| 410 | Kats, Arkady | AK Highmoor Investments LLC | 223-77728-15 | 18-Nov-99 | 20-Dec-99 | 1,250,000 | 12,500 | ex27761A | JPY | $Call | 108.31 | 108.33 |
| 411 | | | | | | | | | | | | |
| 412 | McKee, James | JAM Estes Investments LLC | 223-77727-16 | 18-Nov-99 | 20-Dec-99 | 1,250,000 | 12,500 | ex27762A | JPY | $Put | 108.31 | 108.33 |
| 413 | | | | | | | | | | | | |
| 414 | Portman, Jeffery L | NHA Investments 1 LLC | 223-77745-14 | 9-Nov-99 | 9-Dec-99 | 3,100,000 | 31,000 | ex27366A | EUR | $Call | 1.0239 | 1.0237 |
| 415 | | NHA Investments 1 LLC | 223-77745-14 | 9-Nov-99 | 9-Dec-99 | 3,000,000 | 30,000 | ex27378A | GBP | $Call | 1.6486 | 1.6488 |
| 416 | | | | | | | | | | | | |
| 417 | Portman, Jae | JP Seaport Invesments LLC | 223-77741-18 | 9-Nov-99 | 9-Dec-99 | 2,500,000 | 25,000 | ex27358A | EUR | $Call | 1.0239 | 1.0237 |
| 418 | | JP Seaport Invesments LLC | 223-77741-18 | 9-Nov-99 | 9-Dec-99 | 2,000,000 | 20,000 | ex27376A | GBP | $Call | 1.6486 | 1.6488 |
| 419 | | | | | | | | | | | | |
| 420 | Taylor, Joe Jr. | Jet Management Investments LLC | 223-77731-10 | 9-Nov-99 | 9-Dec-99 | 8,000,000 | 80,000 | ex27359A | EUR | $Call | 1.0239 | 1.0237 |
| 421 | | Jet Management Investments LLC | 223-77731-10 | 9-Nov-99 | 9-Dec-99 | 8,000,000 | 80,000 | ex27385A | JPY | $Put | 107.21 | 107.23 |
| 422 | | Jet Management Investments LLC | 223-77731-10 | 9-Nov-99 | 9-Dec-99 | 8,000,000 | 80,000 | ex27377A | GBP | $Call | 1.6488 | 1.6486 |
| 423 | | | | | | | | | | | | |
| 424 | Georgius, John | JRG Homestead Investments, LLC | 222-009753-19 | 9-Nov-99 | 7-Dec-99 | 32,000,000 | 320,000 | ex27390A | JPY | $Call | 107.17 | 107.19 |
| 425 | | | | | | | | | | | | |
| 426 | Miller, Bradley | BGM Thompson Investments LLC | 222-09742-12 | 17-Nov-99 | 15-Dec-99 | 6,000,000 | 60,000 | ex27712A | EUR | $Put | 1.0596 | 1.0598 |
| 427 | | | | | | | | | | | | |
| 428 | Besten, R. Bruce III | BB Shelby Investments LLC | 223-77746-13 | 9-Nov-99 | 9-Dec-99 | 2,500,000 | 25,000 | ex27367A | EUR | $Call | 1.0239 | 1.0237 |
| 429 | | | | | | | | | | | | |
| 430 | Guenther, Raymond | RGG Edgewater Investments LLC | 223-77829-13 | 9-Nov-99 | 9-Dec-99 | 6,000,000 | 60,000 | ex27369A | EUR | $Call | 1.0239 | 1.0237 |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 378 | | | | | | | | | | | | | | |
| 379 | EP Partners | 223-77947-10 | 12/3/1999 | No | $0 | | 100% | Lauren Investors, Inc. | 223-77934-15 | 12/28/1999 | | | | Y |
| 380 | | | | | | | | | | | | | | |
| 381 | Golden Investments Partnership | 223-77835-15 | 11/10/1999 | Yes | $67,000 | | | Golden Investors, Inc. | 223-77878-13 | 12/20/1999 | 310,000 | 77,500 | 387,500 | Y |
| 382 | Golden Investments Partnership | 223-77835-15 | 11/10/1999 | No | | | | Golden Investors, Inc. | 223-77878-13 | 12/20/1999 | | | | |
| 383 | Golden Investments Partnership | 223-77835-15 | 11/10/1999 | No | | | | Golden Investors, Inc. | 223-77878-13 | 12/20/1999 | | | | |
| 384 | | | | | | | | | | | | | | |
| 385 | Golden Investments Partnership | 223-77835-15 | 12/3/1999 | N | $ - | | | Golden Investors, Inc. | 223-77878-13 | 12/20/1999 | | | | Y |
| 386 | | | | | | | | | | | | | | |
| 387 | Golden Investments Partnership | 223-77835-15 | 12/3/1999 | N | $0 | | | Golden Investors, Inc. | 223-77878-13 | 12/20/1999 | | | | Y |
| 388 | | | | | | | | | | | | | | |
| 389 | KME Maggie Partners | 222-00945-17 | 11/11/1999 | N | $0 | | | KME Maggie Investments Inc. | 222-09946-16 | 12/22/1999 | | | | Y |
| 390 | | | | | | | | | | | | | | |
| 391 | HC Glenlake Investment Partnership | 223-77703-14 | 11/23/1999 | N | $0 | | 100% | BRE Glenlake Investors, Inc. | 223-78121-16 | 12/28/1999 | | | | Y |
| 392 | HC Glenlake Investment Partnership | 223-77703-14 | 11/23/1999 | N | $0 | | | BRE Glenlake Investors, Inc. | 223-78121-16 | 12/28/1999 | | | | |
| 393 | | | | | | | | | | | | | | |
| 394 | HC Glenlake Investment Partnership | 223-77703-14 | 11/23/1999 | N | $0 | | 100% | HC Glenlake Investors, Inc. | 223-77704-13 | 12/28/1999 | | | | Y |
| 395 | HC Glenlake Investment Partnership | 223-77703-14 | 11/23/1999 | N | $0 | | 100% | HC Glenlake Investors, Inc. | 223-77704-13 | 12/28/1999 | | | | |
| 396 | | | | | | | | | | | | | | |
| 397 | HC Glenlake Investment Partnership | 223-77703-14 | 11/23/1999 | N | $0 | | 100% | HC Glenlake Investors, Inc. | 223-77704-13 | 12/28/1999 | | | | Y |
| 398 | HC Glenlake Investment Partnership | 223-77703-14 | 11/23/1999 | N | $0 | | | HC Glenlake Investors, Inc. | 223-77704-13 | 12/28/1999 | | | | |
| 399 | HC Glenlake Investment Partnership | 223-77703-14 | 11/23/1999 | N | $0 | | | HC Glenlake Investors, Inc. | 223-77704-13 | 12/28/1999 | | | | |
| 400 | | | | | | | | | | | | | | |
| 401 | RMW Investment Partners | 223-77752-14 | 11/13/1999 | No | $0 | | | IRGN 1, Inc. | 223-77753-13 | 12/20/1999 | | | | Y |
| 402 | RMW Investment Partners | 223-77752-14 | 11/13/1999 | No | $0 | | | IRGN 1, Inc. | 223-77753-13 | 12/20/1999 | | | | |
| 403 | | | | | | | | | | | | | | |
| 404 | RMW Investment Partners | 223-77752-14 | 11/13/1999 | No | $0 | | | IRGN 2, Inc. | 223-77754-12 | 12/20/1999 | | | | Y |
| 405 | RMW Investment Partners | 223-77752-14 | 11/13/1999 | No | $0 | | | IRGN 2, Inc. | 223-77754-12 | 12/20/1999 | | | | |
| 406 | | | | | | | | | | | | | | |
| 407 | RMW Investment Partners | 223-77752-14 | 11/13/1999 | No | $0 | | | IRGN 3, Inc. | 223-77755-11 | 12/20/1999 | | | | Y |
| 408 | RMW Investment Partners | 223-77752-14 | 11/13/1999 | No | $0 | | | IRGN 3, Inc. | 223-77755-11 | 12/20/1999 | | | | |
| 409 | | | | | | | | | | | | | | |
| 410 | McKee/Kats Investment Partners | 223-77729-14 | 11/19/1999 | No | $0 | | 100% | 1344 West Greenleaf Corporation | 223-77730-11 | 12/28/1999 | | | | Y |
| 411 | | | | | | | | | | | | | | |
| 412 | McKee/Kats Investment Partners | 223-77729-14 | 11/19/1999 | No | $0 | | 100% | 1344 West Greenleaf Corporation | 223-77730-11 | 12/18/1999 | | | | Y |
| 413 | | | | | | | | | | | | | | |
| 414 | NHA Investment Partners | 223-77744-15 | 11/10/1999 | Yes | $62,000 | 100% | | NHA Investors, Inc. | 223-78102-19 | 12/14/1999 | 160,000 | 67,100 | 227,100 | Y |
| 415 | NHA Investment Partners | 223-77744-15 | 11/10/1999 | No | $0 | | | NHA Investors, Inc. | 223-78102-19 | 12/14/1999 | | | | |
| 416 | | | | | | | | | | | | | | |
| 417 | Sea Port Investment Partners | 223-77743-16 | 11/10/1999 | Yes | $50,000 | 100% | | JB Sea Port Investors, Inc. | 223-78112-17 | 12/14/1999 | 157,500 | | 157,500 | Y |
| 418 | Sea Port Investment Partners | 223-77743-16 | 11/10/1999 | No | $0 | | | JB Sea Port Investors, Inc. | 223-78112-17 | 12/14/1999 | | | | |
| 419 | | | | | | | | | | | | | | |
| 420 | Taylor Investment Partners | 223-77732-19 | 11/10/1999 | Yes | $160,000 | 100% | | Jet Management Investors, Inc. | 223-77976-14 | 12/14/1999 | 500,000 | | 500,000 | Y |
| 421 | Taylor Investment Partners | 223-77732-19 | 11/10/1999 | No | $0 | | | Jet Management Investors, Inc. | 223-77976-14 | 12/14/1999 | | | | |
| 422 | Taylor Investment Partners | 223-77732-19 | 11/10/1999 | No | $0 | | | Jet Management Investors, Inc. | 223-77976-14 | 12/14/1999 | | | | |
| 423 | | | | | | | | | | | | | | |
| 424 | JRG Hempstead Partners | 222-09752-18 | 11/10/1999 | No | $0 | | 100% | JRG Hempstead Inc. | 222-09754-17 | 12/23/1999 | | | | Y |
| 425 | | | | | | | | | | | | | | |
| 426 | BGM Thompson Partners | 222-09743-11 | 11/18/1999 | No | $0 | | | BGM Thompson Inc | 222-09744-10 | 12/28/1999 | | 10,500 | 10,500 | Y |
| 427 | | | | | | | | | | | | | | |
| 428 | Besten Family Investment Partnership | 223-77747-12 | 11/10/1999 | Yes | $50,000 | 100% | | Besthorn, Inc. | 223-77748-11 | 12/28/1999 | 100,000 | | 100,000 | Y |
| 429 | | | | | | | | | | | | | | |
| 430 | R & E Investment Partners | 223-77830-10 | 11/10/1999 | Yes | $40,000 | | 100% | R & E Investors, Inc. | 223-77831-19 | 12/20/1999 | | | | Y |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 378 | | | | | | | |
| 379 | *No brokerage statements found* | DOJ-Stobie-00127988 | JG-CL0517666 | JG-CL0541404 - CL0541411 | JG-CL0517668 - CL0517670 | *No document found* | JG-CL0518069 |
| 380 | | | | | | | |
| 381 | DOJ-Stobie-00090347 - 00090352 | DOJ-Stobie-00126508 | JG-CL0498123 | JG-CL0498310 - CL0498319 | JG-CL0499126 - CL0499128 | JG-CL0129449 | JG-CL0498634 |
| 382 | DOJ-Stobie-00090347 - 00090352 | DOJ-Stobie-00127386 | JG-CL0498123 | JG-CL0498310 - CL0498319 | JG-CL0499126 - CL0499128 | | |
| 383 | DOJ-Stobie-00090347 - 00090352 | DOJ-Stobie-00127428 | JG-CL0498123 | JG-CL0498310 - CL0498319 | JG-CL0499126 - CL0499128 | | |
| 384 | | | | | | | |
| 385 | DOJ-Stobie-00090367 - 00090372 | DOJ-Stobie-00128053 | JG-CL0498098 | JG-CL0498310 - CL0498319 | JG-CL0499129 - CL0499131 | | JG-CL0498765 |
| 386 | | | | | | | |
| 387 | DOJ-Stobie-00090381 - 00090386 | DOJ-Stobie-00128047 | JG-CL0498109 | JG-CL0498310 - CL0498319 | JG-CL0499132 - CL0499134 | | JG-CL0498504 |
| 388 | | | | | | | |
| 389 | JG-CL0303978 to JG-CL0303982 | DOJ-Stobie-00034285 | DOJ-Stobie-00139608 | JG-CL0304014 to JG-CL0304019 | JG-CL0304412 - CL0304414 | *No document found* | JG-CL0304205 |
| 390 | | | | | | | |
| 391 | JG-CL0130455 - CL0130460 | DOJ-Stobie-00034150 | DOJ-Stobie-00159578-00159579 | DOJ-Stobie-00157391 - 00157398 | JG-CL0130401 - CL0130403 | *No document found* | JG-CL0131018 |
| 392 | JG-CL0130455 - CL0130460 | DOJ-Stobie-00034132 | DOJ-Stobie-00159578-00159579 | DOJ-Stobie-00157391 - 00157398 | JG-CL0130401 - CL0130403 | | |
| 393 | | | | | | | |
| 394 | JG-CL0130443 - CL0130448 | DOJ-Stobie-00034142 | JG-CL0130027 | DOJ-Stobie-00157391 - 00157398 | JG-CL0130398 - CL0130400 | *No document found* | JG-CL0130889 |
| 395 | JG-CL0130443 - CL0130448 | DOJ-Stobie-00034157 | JG-CL0130027 | DOJ-Stobie-00157391 - 00157398 | JG-CL0130398 - CL0130400 | | |
| 396 | | | | | | | |
| 397 | JG-CL0130466 - CL0130471 | DOJ-Stobie-00034153 | JG-CL0130023 | DOJ-Stobie-00157391 - 00157398 | JG-CL0130404 - CL0130406 | *No document found* | JG-CL0130759 |
| 398 | JG-CL0130466 - CL0130471 | DOJ-Stobie-00034138 | JG-CL0130023 | DOJ-Stobie-00157391 - 00157398 | JG-CL0130404 - CL0130406 | | |
| 399 | DOJ-Stobie-00159890 - 00159894 | DOJ-Stobie-00127885 | JG-CL0130023 | DOJ-Stobie-00157391 - 00157398 | JG-CL0130407 - CL0130409 | | |
| 400 | | | | | | | |
| 401 | DOJ-Stobie-00102855 - 00102859 | DOJ-Stobie-00034377 | DOJ-Stobie-00163469-00163470 | DOJ-Stobie-00163596 - 00163609 | JG-CL0131802 | *No document found* | JG-CL0248628 |
| 402 | DOJ-Stobie-00102855 - 00102859 | DOJ-Stobie-00034435 | DOJ-Stobie-00163469-00163470 | DOJ-Stobie-00163596 - 00163609 | | | |
| 403 | | | | | | | |
| 404 | DOJ-Stobie-00102831 - 00102835 | DOJ-Stobie-00034380 | DOJ-Stobie-00163471-00163472 | DOJ-Stobie-00163596 - 00163609 | JG-CL0131815 | *No document found* | JG-CL0249019 |
| 405 | DOJ-Stobie-00102831 - 00102835 | DOJ-Stobie-00034438 | DOJ-Stobie-00163471-00163472 | DOJ-Stobie-00163596 - 00163609 | | | |
| 406 | | | | | | | |
| 407 | DOJ-Stobie-00102887 - 00102891 | DOJ-Stobie-00034374 | DOJ-Stobie-00163467-00163468 | DOJ-Stobie-00163596 - 00163609 | JG-CL0131828 | *No document found* | JG-CL0131279 |
| 408 | DOJ-Stobie-00102887 - 00102891 | DOJ-Stobie-00034432 | DOJ-Stobie-00163467-00163468 | DOJ-Stobie-00163596 - 00163609 | | | |
| 409 | | | | | | | |
| 410 | DOJ-Stobie-00165816 - 00165820 | DOJ-Stobie-00126848 | JG-CL0250046 | DOJ-Stobie-00165822 - 00165825 | JG-CL0250025 | *No document found* | JG-CL0249653 |
| 411 | | | | | | | |
| 412 | DOJ-Stobie-00165791 - 00165796 | DOJ-Stobie-00126853 | JG-CL0250068 | DOJ-Stobie-00165822 - 00165825 | JG-CL0250032 | *No document found* | JG-CL0249783 |
| 413 | | | | | | | |
| 414 | JG-CL0491753 - CL0491758 | DOJ-Stobie-00126502 | JG-CL0491734 | JG-CL0491764 - CL0491770 | JG-CL0491730 - CL0491732 | JG-CL0269619 | JG-CL0491529 |
| 415 | JG-CL0491753 - CL0491758 | DOJ-Stobie-00127380 | JG-CL0491734 | JG-CL0491764 - CL0491770 | JG-CL0491730 - CL0491732 | | |
| 416 | | | | | | | |
| 417 | JG-CL0492278 - CL0492282 | DOJ-Stobie-00126469 | JG-CL0492254 | JG-CL0492289 - CL0492295 | JG-CL0492250 - CL0492252 | JG-STCRK-004439 | JG-CL0492052 |
| 418 | JG-CL0492278 - CL0492282 | DOJ-Stobie-00127368 | JG-CL0492254 | JG-CL0492289 - CL0492295 | JG-CL0492250 - CL0492252 | | |
| 419 | | | | | | | |
| 420 | JG-CL0197378 - CL0197383 | DOJ-Stobie-00126475 | JG-CL0197536 | JG-CL0197390 - CL0197397 | JG-CL0197355 - CL0197357 | JG-CL0129404 | JG-CL0197150 |
| 421 | JG-CL0197378 - CL0197383 | DOJ-Stobie-00127423 | JG-CL0197536 | JG-CL0197390 - CL0197397 | JG-CL0197355 - CL0197357 | | |
| 422 | JG-CL0197378 - CL0197383 | JG-CL0197514 | JG-CL0197536 | JG-CL0197390 - CL0197397 | JG-CL0197355 - CL0197357 | | |
| 423 | | | | | | | |
| 424 | DOJ-Stobie-00059560 - 00059564 | JG-CL0288025 | DOJ-Stobie-00140386 | JG-CL0288202 to JG-CL0288207 | DOJ-Stobie-00140382 - 00140383 | *No document found* | JG-CL0287651 |
| 425 | | | | | | | |
| 426 | JG-CL0422374 - CL0422378 | DOJ-Stobie-00128446 | JG-CL0422466 | JG-CL0422399 - CL0422404 | JG-CL0422033 - CL0422035 | *No document found* | JG-CL0422245 |
| 427 | | | | | | | |
| 428 | JG-CL0196187 - CL0196192 | DOJ-Stobie-00126505 | JG-CL0196169 | JG-CL0196203 - CL0196209 | JG-CL0196165 - CL0196167 | JG-CL0196405 - CL0196407 | JG-CL0196011 |
| 429 | | | | | | | |
| 430 | JG-CL0196813 - JG-CL0196817 | DOJ-Stobie-00126511 | JG-CL0196799 | JG-CL0196818 - CL0196824 | JG-CL0196795 - CL0196797 | *No document found* | JG-CL0196592 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 431 | | RGG Edgewater Investments LLC | 223-77829-13 | 9-Nov-99 | 9-Dec-99 | 2,000,000 | 20,000 | ex27380A | GBP | $Put | 1.6486 | 1.6488 |
| 432 | | RGG Edgewater Investments LLC | 223-77829-13 | 9-Nov-99 | 9-Dec-99 | 2,000,000 | 20,000 | ex27387A | JPY | $Put | 107.21 | 107.23 |
| 433 | | | | | | | | | | | | |
| 434 | Allen, Brian | BGA Monterey Investments LLC | 222-09783-12 | 16-Nov-99 | 16-Dec-99 | 4,850,000 | 48,500 | ex27632A | JPY | $Call | 108.31 | 108.33 |
| 435 | | | | | | | | | | | | |
| 436 | Kell, Michael | MPK Timber Investments LLC | 222-10088-1-2 | 23-Nov-99 | 22-Dec-99 | 5,000,000 | 50,000 | ex27918A | JPY | $Call | 108.62 | 108.64 |
| 437 | | | | | | | | | | | | |
| 438 | Gale, Melvin H. | MHG Bocaire Investments LLC | 222-09769-10 | 11-Nov-99 | 13-Dec-99 | 4,000,000 | 40,000 | ex27488A | JPY | $Put | 101.03 | 101.01 |
| 439 | | | | | | | | | | | | |
| 440 | Harker, Philip | Harker Capital Management LLC | 223-77836-14 | 9-Nov-99 | 9-Dec-99 | 2,000,000 | 20,000 | ex27357A | EUR | $Call | 1.0239 | 1.0237 |
| 441 | | | | | | | | | | | | |
| 442 | Schmidt, Sanford | JESKA LLC | 223-77768-16 | 11-Nov-99 | 9-Dec-99 | 2,000,000 | 20,000 | ex27484A | EUR | $Call | 1.0213 | 1.0211 |
| 443 | | | | | | | | | | | | |
| 444 | Davis, R. Earl | RED Kates Way Investments LLC | 223-77865-18 | 15-Nov-99 | 15-Dec-99 | 800,000 | 8,000 | ex27602A | CHF | $Call | 1.5224 | 1.5222 |
| 445 | | RED Kates Way Investments LLC | 223-77865-18 | 15-Nov-99 | 15-Dec-99 | 829,600 | 8,296 | ex27596A | EUR | $Call | 1.0103 | 1.0101 |
| 446 | | | | | | | | | | | | |
| 447 | Dye, Mary | MAD Village Investments LLC | 223-77864-19 | 15-Nov-99 | 15-Dec-99 | 1,348,300 | 13,483 | ex27601A | CHF | $Call | 1.5224 | 1.5222 |
| 448 | | | | | | | | | | | | |
| 449 | Dye, W. Mercer Sr. | WMD Northside Investments LLC | 223-77862-11 | 15-Nov-99 | 15-Dec-99 | 1,445,300 | 14,453 | ex27600A | CHF | $Call | 1.5224 | 1.5222 |
| 450 | | | | | | | | | | | | |
| 451 | Dye, W. Mercer Jr. | WMD Village Investments LLC | 223-77865-18 | 15-Nov-99 | 15-Dec-99 | 5,276,800 | 52,768 | ex27595A | EUR | $Call | 1.0103 | 1.0101 |
| 452 | | | | | | | | | | | | |
| 453 | Heller, Todd | THI Smith Lane Investmenst LLC | 222-09793-100 | 11-Nov-99 | 31-Dec-99 | 7,500,000 | 75,000 | ex27492A | JPY | $Put | 101.03 | 101.01 |
| 454 | | | | | | | | | | | | |
| 455 | Purcel, Morris | MP Brandywine Investment LLC | 222-09838-17 | 19-Nov-99 | 17-Dec-99 | 10,500,000 | 105,000 | ex27749A | CAD | $Put | 1.4404 | 1.4402 |
| 456 | | | | | | | | | | | | |
| 457 | Plyler, William | WOP Greenway Investments LLC | 222-09796-17 | 9-Nov-99 | 7-Dec-99 | 13,000,000 | 130,000 | ex27391A | JPY | $Call | 107.17 | 107.19 |
| 458 | | | | | | | | | | | | |
| 459 | Rodgers, Charles | CLR Riverwalk Investments LLC | 222-09797-16 | 9-Nov-99 | 7-Dec-99 | 13,000,000 | 130,000 | ex27392A | JPY | $Call | 107.17 | 107.19 |
| 460 | | | | | | | | | | | | |
| 461 | Leffingwell, Laurens | LWL Trading LLC | 223-77841-17 | 10-Nov-99 | 8-Dec-99 | 1,590,000 | 15,900 | ex27438A | EUR | $Call | 1.0253 | 1.0251 |
| 462 | | | | | | | | | | | | |
| 463 | Metcalf, Jonathan | JPM Trading LLC | 223-77839-11 | 10-Nov-99 | 8-Dec-99 | 1,200,000 | 12,000 | ex27437A | EUR | $Call | 1.0253 | 1.0251 |
| 464 | | | | | | | | | | | | |
| 465 | Yang, Julia | JY Trading LLC | 223-77840-18 | 10-Nov-99 | 8-Dec-99 | 210,000 | 2,100 | ex27436A | EUR | $Call | 1.0253 | 1.0251 |
| 466 | | | | | | | | | | | | |
| 467 | West, Brian | Shamrock Six LLC | 223-77849-19 | 19-Nov-99 | 20-Dec-99 | 2,500,000 | 25,000 | ex27815A | EUR | $Call | 1.0088 | 1.0086 |
| 468 | | | | | | | | | | | | |
| 469 | Hiner, Homer | HFH Huntington Investments LLC | 223-77872-19 | 11-Nov-99 | 9-Dec-99 | 5,500,000 | 55,000 | ex27482A | EUR | $Call | 1.0213 | 1.0211 |
| 470 | | | | | | | | | | | | |
| 471 | Hiner, Marjorie | MLH Huntington Investments LLC | 223-77872-19 | 11-Nov-99 | 9-Dec-99 | 5,500,000 | 55,000 | ex27483A | EUR | $Call | 1.0213 | 1.0211 |
| 472 | | | | | | | | | | | | |
| 473 | Lubbers, Larry | LL Goddard Investments LLC | 223-77853-12 | 17-Nov-99 | 15-Dec-99 | 500,000 | 5,000 | ex27695A | EUR | $Call | 1.0233 | 1.0231 |
| 474 | | | | | | | | | | | | |
| 475 | | | | | | | | | | | | |
| 476 | Lubbers, Dennis | DL Forestview Investments LLC | 223-77852-13 | 17-Nov-99 | 15-Dec-99 | 500,000 | 5,000 | ex27694A | EUR | $Call | 1.0233 | 1.0231 |
| 477 | | | | | | | | | | | | |
| 478 | | | | | | | | | | | | |
| 479 | Lubbers, James | JL Tee Time Investments LLC | 223-77854-11 | 17-Nov-99 | 15-Dec-99 | 500,000 | 5,000 | ex27696A | EUR | $Call | 1.0233 | 1.0231 |
| 480 | | | | | | | | | | | | |
| 481 | | | | | | | | | | | | |
| 482 | Lubbers, Alan | AL Tower Lake Investments LLC | 223-77855-10 | 17-Nov-99 | 15-Dec-99 | 500,000 | 5,000 | ex27697A | EUR | $Call | 1.0233 | 1.0231 |
| 483 | | | | | | | | | | | | |
| 484 | | | | | | | | | | | | |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 431 | R & E Investment Partners | 223-77830-10 | 11/10/1999 | No | $0 | | | R & E Investors, Inc. | 223-77831-19 | 12/20/1999 | | | | |
| 432 | R & E Investment Partners | 223-77830-10 | 11/10/1999 | No | $0 | | | R & E Investors, Inc. | 223-77831-19 | 12/20/1999 | | | | |
| 433 | | | | | | | | | | | | | | |
| 434 | Parts Voice Investments LLC | 222-09785-10 | 11/17/1999 | No | $0 | | | Compu-Time Inc | 222-09784-11 | | 116,400 | 29,100 | 145,500 | |
| 435 | | | | | | | | | | | | | | |
| 436 | Timber Partners | 222-10089-1-0 | 11/24/1999 | No | $0 | | | MKP Investors Inc | 222-10000-1-8 | 12/27/1999 | 120,000 | 30,000 | 150,000 | Y |
| 437 | | | | | | | | | | | | | | |
| 438 | Leemel Partners | 222-09770-17 | 11/12/1999 | No | $0 | | | Leemel Investor Inc. | 222-09771-18 | 12/22/1999 | | | | Y |
| 439 | | | | | | | | | | | | | | |
| 440 | PL Harker & Co. | 223-77837-13 | 11/10/1999 | Yes | $40,000 | | 100% | Harker Enterprises, Inc. | 223-77838-12 | 12/14/1999 | | | | Y |
| 441 | | | | | | | | | | | | | | |
| 442 | JESKA Investment Partners | 223-77769-15 | 11/27/1999 | Yes | $40,000 | | 100% | Schmidt Financial Group, Inc. | 223-77770-12 | 12/14/1999 | 75,000 | | 75,000 | Y |
| 443 | | | | | | | | | | | | | | |
| 444 | Mustang II Partners | 223-77866-17 | 11/16/1999 | No | $0 | 100% | | Dye Aviation, Inc. | 223-77867-16 | 12/20/1999 | | | | Y |
| 445 | Mustang II Partners | 223-77866-17 | 11/16/1999 | Yes | $32,592 | | | Dye Aviation, Inc. | 223-77867-16 | 12/20/1999 | | | | Y |
| 446 | | | | | | | | | | | | | | |
| 447 | Mustang II Partners | 223-77866-17 | 11/16/1999 | No | $0 | 100% | | Dye Aviation, Inc. | 223-77867-16 | 12/20/1999 | | | | Y |
| 448 | | | | | | | | | | | | | | |
| 449 | Mustang II Partners | 223-77866-17 | 11/16/1999 | No | $0 | 100% | | Dye Aviation, Inc. | 223-77867-16 | 12/20/1999 | | | | Y |
| 450 | | | | | | | | | | | | | | |
| 451 | Mustang II Partners | 223-77866-17 | 11/16/1999 | No | $0 | 100% | | Dye Aviation, Inc. | 223-77867-16 | 12/20/1999 | | | | Y |
| 452 | | | | | | | | | | | | | | |
| 453 | THI Partners | 222-09794-19 | 11/12/1999 | No | $0 | 100% | | Todd Heller, Inc. | 222-09795-18 | 12/22/2000 | 180,000 | | 180,000 | Y |
| 454 | | | | | | | | | | | | | | |
| 455 | Brandywine Partners | 222-09832 | 11/19/1999 | No | $0 | 100% | | Brandywine Investors, Inc | 222-09833 | 12/27/1999 | | | | Y |
| 456 | | | | | | | | | | | | | | |
| 457 | Green River Partners | 222-09798-15 | 11/10/1999 | No | $0 | | | Moriah Woods Investors Inc. | 222-09799-14 | 12/28/1999 | | | | Y |
| 458 | | | | | | | | | | | | | | |
| 459 | Green River Partners | 222-09798-15 | 11/10/1999 | No | $0 | | | Moriah Woods Investors Inc. | 222-09799-14 | 11/10/1999 | | | | Y |
| 460 | | | | | | | | | | | | | | |
| 461 | JJ & L Investors | 223-77842-16 | 11/11/1999 | Yes | $31,800 | | | Randall Metals Corp. | 223-77843-15 | 12/14/1999 | | 15,600 | 15,600 | Y |
| 462 | | | | | | | | | | | | | | |
| 463 | JJ & L Investors | 223-77842-16 | 11/11/1999 | Yes | $24,000 | | | Randall Metals Corp. | 223-77843-15 | 12/14/1999 | | | | Y |
| 464 | | | | | | | | | | | | | | |
| 465 | JJ & L Investors | 223-77842-16 | 11/11/1999 | Yes | $4,200 | | | Randall Metals Corp. | 223-77843-15 | 12/14/1999 | | | | Y |
| 466 | | | | | | | | | | | | | | |
| 467 | Five Dogs Ltd. | 223-77850-15 | 11/22/1999 | No | $0 | | 100% | Stratospheric Inc. | 223-77851-14 | 12/23/1999 | 125,000 | 25,000 | 150,000 | Y |
| 468 | | | | | | | | | | | | | | |
| 469 | H & M investment Partners | 223-77874-17 | 11/12/1999 | Yes | $110,000 | 100% | | Huntington Investors, Inc. | 223-78041-13 | 12/14/1999 | | | | Y |
| 470 | | | | | | | | | | | | | | |
| 471 | H & M investment Partners | 223-77874-17 | 11/12/1999 | Yes | $110,000 | 100% | | Huntington Investors, Inc. | 223-78041-13 | 12/14/1999 | | | | Y |
| 472 | | | | | | | | | | | | | | |
| 473 | Lubber Bros Investments | 223-77856-19 | 11/18/1999 | Yes | $10,000 | | | Lubbers Bros. Ford-Mercury, Inc. | 223-77858-17 | 12/16/1999 | | | | Y |
| 474 | | | | | | | | Lubbers Chevrolet, Inc. | 223-77857-18 | 12/16/1999 | | | | Y |
| 475 | | | | | | | | | | | | | | |
| 476 | Lubber Bros Investments | 223-77856-19 | 11/18/1999 | Yes | $10,000 | | | Lubbers Bros. Ford-Mercury, Inc. | 223-77858-17 | 12/16/1999 | | | | Y |
| 477 | | | | | | | | Lubbers Chevrolet, Inc. | 223-77857-18 | 12/16/1999 | | | | |
| 478 | | | | | | | | | | | | | | |
| 479 | Lubber Bros Investments | 223-77856-19 | 11/18/1999 | Yes | $10,000 | | | Lubbers Bros. Ford-Mercury, Inc. | 223-77858-17 | 12/16/1999 | | | | Y |
| 480 | | | | | | | | Lubbers Chevrolet, Inc. | 223-77857-18 | 12/16/1999 | | | | |
| 481 | | | | | | | | | | | | | | |
| 482 | Lubber Bros Investments | 223-77856-19 | 11/18/1999 | Yes | $10,000 | | | Lubbers Bros. Ford-Mercury, Inc. | 223-77858-17 | 12/16/1999 | | | | Y |
| 483 | | | | | | | | Lubbers Chevrolet, Inc. | 223-77857-18 | 12/16/1999 | | | | |
| 484 | | | | | | | | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 431 | JG-CL0196813 - JG-CL0196817 | DOJ-Stobie-00127392 | JG-CL0196799 | JG-CL0196818 - CL0196824 | JG-CL0196795 - CL0196797 | | |
| 432 | JG-CL0196813 - JG-CL0196817 | DOJ-Stobie-00127434 | JG-CL0196799 | JG-CL0196818 - CL0196824 | JG-CL0196795 - CL0196797 | | |
| 433 | | | | | | | |
| 434 | JG-CL0410535 to JG-CL0410540 | DOJ-Stobie-00127685 | *No document found* | JG-CL0410548 - CL0410556 | JG-CL0410640 - CL0410642 | *No document found* | *No document found* |
| 435 | | | | | | | |
| 436 | JG-CL0412181 - CL0412185 | DOJ-Stobie-00128613 | JG-CL0412166 | JG-CL0412195 - CL0412201 | JG-CL0412162 - CL0412164 | JG-CL0412362 | JG-CL0411948 |
| 437 | | | | | | | |
| 438 | DOJ-Stobie-00059723 - 00059727 | DOJ-Stobie-00125966 | DOJ-Stobie-00140210 | DOJ-Stobie-00059732 - 00059738 | DOJ-Stobie-00140206 | *No document found* | JG-CL0189646 |
| 439 | | | | | | | |
| 440 | JG-CL0197968 - JG-CL0197973 | DOJ-Stobie-00126465 | JG-CL0197944 | JG-CL0197974 - CL0197980 | JG-CL0197940 - CL0197942 | *No document found* | JG-CL0197745 |
| 441 | | | | | | | |
| 442 | JG-CL0484165 - CL0484170 | DOJ-Stobie-00034475 | JG-CL0484151 | JG-CL0484176 - CL0484182 | JG-CL0484147 - CL0484149 | JG-CL0129361 | JG-CL0483994 |
| 443 | | | | | | | |
| 444 | JG-CL0208215 - CL0208221 | DOJ-Stobie-00034323 | JG-CL0208171 | JG-CL0208238 - CL0208245 | JG-CL0208157 - CL0208159 | *No document found* | JG-CL0207973 |
| 445 | JG-CL0208215 - CL0208221 | DOJ-Stobie-00034334 | JG-CL0208171 | JG-CL0208238 - CL0208245 | JG-CL0208157 - CL0208159 | | JG-CL0207973 |
| 446 | | | | | | | |
| 447 | JG-CL0208227 - CL0208232 | DOJ-Stobie-00034325 | JG-CL0208167 | JG-CL0208238 - CL0208245 | JG-CL0208154 - CL0208156 | *No document found* | JG-CL0207715 |
| 448 | | | | | | | |
| 449 | JG-CL0208204 - CL0208209 | DOJ-Stobie-00034328 | JG-CL0208175 | JG-CL0208238 - CL0208245 | JG-CL0208160 - CL0208162 | *No document found* | JG-CL0207587 |
| 450 | | | | | | | |
| 451 | JG-CL0208193 - CL0208198 | DOJ-Stobie-00034337 | JG-CL0208179 | JG-CL0208238 - CL0208245 | JG-CL0208163 - CL0208165 | *No document found* | JG-CL0207844 |
| 452 | | | | | | | |
| 453 | DOJ-Stobie-00108410 to 00108420 | DOJ-Stobie-00126014 | DOJ-Stobie-00141048 | DOJ-Stobie-00059831 to 00059836 | DOJ-Stobie-00141045 - 00141046 | JG-NC053092 | JG-CL0295059 |
| 454 | | | | | | | |
| 455 | JG-CL0294885 - CL0294889 | DOJ-Stobie-00003545 | DOJ-Stobie-00144867 | DOJ-Stobie-00060630 to 00060635 | DOJ-Stobie-00144865 - 00144866 | *No document found* | JG-CL0294677 |
| 456 | | | | | | | |
| 457 | DOJ-Stobie-00059906 - 00059910 | DOJ-Stobie-00125840 | DOJ-Stobie-00144659 | DOJ-Stobie-00060037 - 00060041 | DOJ-Stobie-00144657 | *No document found* | JG-CL0295640 |
| 458 | | | | | | | |
| 459 | DOJ-Stobie-00059976 - 00059980 | DOJ-Stobie-00125858 | DOJ-Stobie-00144652 | DOJ-Stobie-00060037 - 00060041 | DOJ-Stobie-00144655 | | JG-CL0295501 |
| 460 | | | | | | | |
| 461 | JG-CL0208855 - CL0208860 | DOJ-Stobie-00166447 | JG-CL0208837 | DOJ-Stobie-00166617 - 00166622 | JG-CL0208825 - CL0208827 | *No document found* | JG-CL0208394 |
| 462 | | | | | | | |
| 463 | JG-CL0208871 - CL0208876 | DOJ-Stobie-00166455 | JG-CL0208829 | DOJ-Stobie-00166617 - 00166622 | JG-CL0208819 - CL0208821 | *No document found* | JG-CL0208650 |
| 464 | | | | | | | |
| 465 | JG-CL0208887 - CL0208892 | DOJ-Stobie-00166464 | JG-CL0208833 | DOJ-Stobie-00166617 - 00166622 | JG-CL0208822 - CL0208824 | *No document found* | JG-CL0208522 |
| 466 | | | | | | | |
| 467 | JG-CL0209694 - CL0209699 | DOJ-Stobie-00034188 | JG-CL0209880 | JG-CL0477938 to JG-CL0477942 | JG-CL0209854 | JG-CL0129456; JG-CL0129458 | JG-CL0209480 |
| 468 | | | | | | | |
| 469 | JG-CL0477449 - CL0477454 | DOJ-Stobie-00034481 | JG-CL0477430 | JG-CL0477938 to JG-CL0477942 | JG-CL0477423 - CL0477425 | *No document found* | JG-CL0477090 |
| 470 | | | | | | | |
| 471 | JG-CL0477460 - CL0477465 | DOJ-Stobie-00034478 | JG-CL0477434 | JG-CL0477938 to JG-CL0477942 | JG-CL0477426 - CL0477428 | | JG-CL0477218 |
| 472 | | | | | | | |
| 473 | JG-CL0213456 - CL0213461 | DOJ-Stobie-00034223 | JG-CL0213423 | JG-CL0213489 - CL0213496 | JG-CL0213407 - CL0213409 | *No document found* | JG-CL0212836 |
| 474 | | | | | | | JG-CL0212708 |
| 475 | | | | | | | |
| 476 | JG-CL0213445 - CL0213459 | DOJ-Stobie-00034266 | JG-CL0213411 | JG-CL0213489 - CL0213496 | JG-CL0213401 - CL0213403 | *No document found* | JG-CL0213220 |
| 477 | | | | | | | JG-CL0212580 |
| 478 | | | | | | | |
| 479 | JG-CL0213467 - CL0213472 | DOJ-Stobie-00034260 | JG-CL0213415 | JG-CL0213489 - CL0213496 | JG-CL0213404 - CL0213406 | *No document found* | JG-CL0212964 |
| 480 | | | | | | | JG-CL0212324 |
| 481 | | | | | | | |
| 482 | JG-CL0213478 - CL0213483 | DOJ-Stobie-00034257 | JG-CL0213419 | JG-CL0213489 - CL0213496 | JG-CL0213398 - CL0213400 | *No document found* | JG-CL0213092 |
| 483 | | | | | | | JG-CL0212452 |
| 484 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 485 | Kristis, Norman | NRK Syracuse Investments LLC | 222-09864-1-4 | 29-Nov-99 | 20-Dec-99 | 1,300,000 | 13,000 | ex28118A | JPY | $Put | 0.9833 | 0.9831 |
| 486 | | | | | | | | | | | | |
| 487 | Weeks, R Thomas | RTW High Investments LLC | 222-09865-1-3 | 29-Nov-99 | 20-Dec-99 | 1,300,000 | 13,000 | ex28119A | JPY | $Put | 0.9833 | 0.9831 |
| 488 | | | | | | | | | | | | |
| 489 | Denney, Thomas | TD Cody Investments LLC | 222-09866-1-2 | 29-Nov-99 | 20-Dec-99 | 2,300,000 | 23,000 | ex28125A | JPY | $Put | 0.9833 | 0.9831 |
| 490 | | | | | | | | | | | | |
| 491 | Wright, Andrew | AW Steeplechase Investments LLC | 222-09808-13 | 15-Nov-99 | 15-Dec-99 | 27,550,000 | 275,500 | ex27599A | EUR | $Put | 1.0586 | 1.0588 |
| 492 | | | | | | | | | | | | |
| 493 | Heaney, Mark | MSH Inverness Investments LLC | 222-09809-12 | 15-Nov-99 | 15-Dec-99 | 1,450,000 | 14,500 | ex27598A | EUR | $Put | 1.0586 | 1.0588 |
| 494 | | | | | | | | | | | | |
| 495 | Tannebaum, Theodore | MT Investments I, LLC | 223-77903-12 | 12-Nov-99 | 13-Dec-99 | 5,000,000 | 50,000 | ex27545A | EUR | $Call | 1.0004 | 1.0002 |
| 496 | | | | | | | | | | | | |
| 497 | Shields, James | JAS Avalon Investments LLC | 223-77859-16 | 23-Nov-99 | 22-Dec-99 | 1,500,000 | 15,000 | ex27914A | EUR | $Call | 1.0044 | 1.0042 |
| 498 | | | | | | | | | | | | |
| 499 | Riggs, Jack | DOT COM Investments LLC | 222-09822-15 | 22-Nov-99 | 15-Dec-99 | 20,000,000 | 200,000 | ex27871A | EUR | $Call | 1.0124 | 1.0122 |
| 500 | | | | | | | | | | | | |
| 501 | Balistrieri, Anna | Anna Woodland Investments LLC | 223-78001-11 | 7-Dec-99 | 17-Dec-99 | 195,030 | 1,951 | ex28544A | EUR | $Call | 1.0018 | 1.0016 |
| 502 | | | | | | | | | | | | |
| 503 | Balistrieri, Angela | AB Woodland Investments LLC | 223-78002-10 | 7-Dec-99 | 17-Dec-99 | 647,460 | 6,475 | ex28545A | EUR | $Call | 1.0018 | 1.0016 |
| 504 | | | | | | | | | | | | |
| 505 | Balistrieri, Rosemarie | RB Woodland Investments LLC | 223-78000-12 | 7-Dec-99 | 17-Dec-99 | 495,330 | 4,953 | ex28542A | EUR | $Call | 1.0018 | 1.0016 |
| 506 | | | | | | | | | | | | |
| 507 | Balistrieri, James | JB Woodland Investments LLC | 223-77999-17 | 7-Dec-99 | 17-Dec-99 | 1,314,720 | 13,147 | ex28543A | EUR | $Call | 1.0018 | 1.0016 |
| 508 | | | | | | | | | | | | |
| 509 | Balistrieri, Charles | CB Woodland Investments LLC | 223-78003-19 | 7-Dec-99 | 17-Dec-99 | 647,460 | 6,475 | ex28546A | EUR | $Call | 1.0018 | 1.0016 |
| 510 | | | | | | | | | | | | |
| 511 | Ahrens, Dennis | Prime Investments I, LLC | 223-77910-13 | 12-Nov-99 | 13-Dec-99 | 900,000 | 9,000 | ex27550A | EUR | $Call | 1.0004 | 1.0002 |
| 512 | | | | | | | | | | | | |
| 513 | Aherns, Dennis Irrev Trust | Makin Investments I, LLC | 223-77912-11 | 12-Nov-99 | 13-Dec-99 | 200,000 | 2,000 | ex27552A | EUR | $Call | 1.0004 | 1.0002 |
| 514 | | | | | | | | | | | | |
| 515 | Grasso, Albert | Allin Investments I LLC | 223-77911-12 | 12-Nov-99 | 13-Dec-99 | 900,000 | 9,000 | ex27551A | EUR | $Call | 1.0004 | 1.0002 |
| 516 | | | | | | | | | | | | |
| 517 | Riha, Shelley | S&R Avenue Investments LLC | 222-09845-18 | 18-Nov-99 | 20-Dec-99 | 1,030,000 | 10,300 | ex27767A | JPY | $Put | 103.19 | 103.17 |
| 518 | | | | | | | | | | | | |
| 519 | Shackman, Bruce | B&A Avenue Investments LLC | 222-09844-19 | 18-Nov-99 | 20-Dec-99 | 9,270,000 | 92,700 | ex27874A | JPY | $Put | 103.19 | 103.17 |
| 520 | | | | | | | | | | | | |
| 521 | Pasquale, Alexander | ASP Stonecrest Investments LLC | 222-09800-11 | 9-Nov-99 | 7-Dec-99 | 4,500,000 | 45,000 | ex27393A | JPY | $Call | 107.17 | 107.19 |
| 522 | | | | | | | | | | | | |
| 523 | Pasquale, Judy | JAP StoneCrest Investments LLC | 222-09801-10 | 9-Nov-99 | 7-Dec-99 | 500,000 | 5,000 | ex27394A | JPY | $Call | 107.17 | 107.19 |
| 524 | | | | | | | | | | | | |
| 525 | Zimmerman, Jordan | JRB Pelican Point Investments | 222-09819-10 | 16-Nov-99 | 16-Dec-99 | 12,000,000 | 120,000 | ex27639A | JPY | $Call | 108.31 | 108.33 |
| 526 | | | | | | | | | | | | |
| 527 | Ambrose, Michael | MJA Greenwood Investments LLC | 222-09850-10 | 11-Nov-99 | 13-Dec-99 | 14,000,000 | 140,000 | ex27491A | JPY | $Call | 101.03 | 101.01 |
| 528 | | | | | | | | | | | | |
| 529 | Cockran, James | JWC Briarwood Investments LLC | 222-09848-14 | 11-Nov-99 | 13-Dec-99 | 14,000,000 | 140,000 | ex27490A | JPY | $Call | 101.03 | 101.01 |
| 530 | | | | | | | | | | | | |
| 531 | Kelly, Edward Jr | EWK Sugartown Investments LLC | 222-09848-15 | 11-Nov-99 | 13-Dec-99 | 14,000,000 | 140,000 | ex27489A | JPY | $Call | 101.03 | 101.01 |
| 532 | | | | | | | | | | | | |
| 533 | Jemmett, David | DGJ East Lafayette Investments LLC | 222-10057-19 | 19-Nov-99 | 20-Dec-99 | 6,700,000 | 67,000 | ex27822A | EUR | $Call | 1.0088 | 1.0086 |
| 534 | | DGJ East Lafayette Investments LLC | 222-10057-19 | 2-Dec-99 | 20-Dec-99 | 2,000,000 | 20,000 | ex28336A | EUR | $Call | 0.9769 | 0.9767 |
| 535 | | | | | | | | | | | | |
| 536 | Dubreville, Anthony | Caminito Investments LLC | 222-09959-10 | 16-Nov-99 | 16-Dec-99 | 6,700,000 | 67,000 | ex27631A | JPY | $Call | 108.31 | 108.33 |
| 537 | | | | | | | | | | | | |
| 538 | Simpson, James | VIA Cordoba Investments LLC | 222-09804-17 | 16-Nov-99 | 16-Dec-99 | 41,500,000 | 415,000 | ex27651A | JPY | $Call | 108.31 | 108.33 |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 485 | DKW Partners | 222-09667-1-1 | 11/30/1999 | No | $0 | | | DKW Lockport Investors Inc | 222-09868-1-0 | 12/23/1999 | | | | Y |
| 486 | | | | | | | | | | | | | | |
| 487 | DKW Partners | 222-09667-1-1 | 11/30/1999 | No | $0 | | | DKW Lockport Investors Inc | 222-09868-1-0 | 12/23/1999 | | | | Y |
| 488 | | | | | | | | | | | | | | |
| 489 | DKW Partners | 222-09667-1-1 | 11/30/1999 | No | $0 | | | DKW Lockport Investors Inc | 222-09868-1-0 | 12/23/1999 | | | | Y |
| 490 | | | | | | | | | | | | | | |
| 491 | Addus Partners | 222-10035-16 | 11/16/1999 | No | $0 | | | Addus Healthcare | 222-10036-15 | 12/22/1999 | | | | Y |
| 492 | | | | | | | | | | | | | | |
| 493 | Addus Partners | 222-10035-16 | 11/16/1999 | No | $0 | | | Addus Healthcare | 222-10036-15 | 12/22/1999 | 224,000 | 56,000 | 280,000 | Y |
| 494 | | | | | | | | | | | | | | |
| 495 | MT Investment Partnership | 223-77904-11 | 11/15/1999 | No | $0 | | 100% | M T Investments I, Inc. | 223-77905-10 | 12/16/1999 | 200,000 | 40,000 | 240,000 | Y |
| 496 | | | | | | | | | | | | | | |
| 497 | JAS Avalon Partners | 223-77860-13 | 11/24/1999 | No | $0 | 100% | | APG Inc. | 223-77861-12 | 12/23/1999 | 75,000 | | 75,000 | Y |
| 498 | | | | | | | | | | | | | | |
| 499 | Sixth Street Partners | 222-09823-14 | 11/23/1999 | No | $0 | | 100% | Technology Capital Corporation | 222-09824-13 | 12/20/1999 | 1,000,000 | | 1,000,000 | Y |
| 500 | | | | | | | | | | | | | | |
| 501 | JARCA Investment Partnership | 223-78004-18 | 12/8/1999 | No | $0 | 100% | | JARCA Investors, Inc. | 223-78005-17 | 12/30/1999 | | | | Y |
| 502 | | | | | | | | | | | | | | |
| 503 | JARCA Investment Partnership | 223-78004-18 | 12/8/1999 | No | $0 | 100% | | JARCA Investors, Inc. | 223-78005-17 | 12/30/1999 | | | | Y |
| 504 | | | | | | | | | | | | | | |
| 505 | JARCA Investment Partnership | 223-78004-18 | 12/8/1999 | No | $0 | 100% | | JARCA Investors, Inc. | 223-78005-17 | 12/30/1999 | | | | Y |
| 506 | | | | | | | | | | | | | | |
| 507 | JARCA Investment Partnership | 223-78004-18 | 12/8/1999 | No | $0 | 100% | | JARCA Investors, Inc. | 223-78005-17 | 12/30/1999 | | | | Y |
| 508 | | | | | | | | | | | | | | |
| 509 | JARCA Investment Partnership | 223-78004-18 | 12/8/1999 | No | $0 | 100% | | JARCA Investors, Inc. | 223-78005-17 | 12/30/1999 | | | | Y |
| 510 | | | | | | | | | | | | | | |
| 511 | DAIP | 223-77913-10 | 11/13/1999 | No | $0 | | 100% | TERCO Inc. | 223-77914-19 | 12/16/1999 | | | | Y |
| 512 | | | | | | | | | | | | | | |
| 513 | DAIP | 223-77913-10 | 11/13/1999 | No | $0 | | | TERCO Inc. | 223-77914-19 | 12/16/1999 | | | | Y |
| 514 | | | | | | | | | | | | | | |
| 515 | D.A.I.P. | 223-77913-10 | 11/13/1999 | No | $0 | | | TERCO Inc. | 223-77914-19 | 12/16/1999 | | | | Y |
| 516 | | | | | | | | | | | | | | |
| 517 | B&S Investment Partners | 222-09846 | 11/19/1999 | Yes | $20,600 | | | BS Holdings Inc. | 222-09847 | 12/23/1999 | | | | Y |
| 518 | | | | | | | | | | | | | | |
| 519 | B&S Investment Partners | 222-09846 | 11/19/1999 | Yes | $185,400 | | | BS Holdings Inc. | 222-09847 | 12/23/1999 | | | | Y |
| 520 | | | | | | | | | | | | | | |
| 521 | Stonecrest Partners | 222-09802-19 | 11/10/1999 | No | $0 | | | Stonecrest Investors Inc. | 222-09803-18 | 12/23/1999 | | | | Y |
| 522 | | | | | | | | | | | | | | |
| 523 | Stonecrest Partners | 222-09802-19 | 11/10/1999 | No | $0 | | | Stonecrest Investors Inc. | 222-09803-18 | 12/23/1999 | | | | Y |
| 524 | | | | | | | | | | | | | | |
| 525 | Pelican Point Partners | 222-09820-17 | 11/17/1999 | No | $0 | | | Pelican Point Investors, Inc. | 222-09821-18 | 12/23/1999 | | | | Y |
| 526 | | | | | | | | | | | | | | |
| 527 | Clean Mist Partners | 222-09851 | 11/12/1999 | No | $0 | | | Clean Mist Inc. | 222-09852 | 12/22/1999 | | | | Y |
| 528 | | | | | | | | | | | | | | |
| 529 | Clean Mist Partners | 222-09851 | 11/12/1999 | No | $0 | | | Clean Mist Inc. | 222-09852 | 12/22/1999 | | | | Y |
| 530 | | | | | | | | | | | | | | |
| 531 | Clean Mist Partners | 222-09851 | 11/12/1999 | No | $0 | | | Clean Mist Inc. | 222-09852 | 12/22/1999 | 960,000 | 0 | 960,000 | Y |
| 532 | | | | | | | | | | | | | | |
| 533 | Lafayette Partners | 222-10058-18 | 11/20/1999 | No | $0 | | | Beads & Sala, Inc | 222-10059-17 | 12/22/1999 | | | | Y |
| 534 | Lafayette Partners | 222-10058-18 | 12/3/1999 | No | $0 | | | Beads & Sala, Inc | 222-10059-17 | 12/22/1999 | | | | |
| 535 | | | | | | | | | | | | | | |
| 536 | Caminio Partners | 222-29960-17 | 11/17/1999 | No | $0 | | | Caminito Investors Inc | 222-09961-16 | 12/22/1999 | | | | Y |
| 537 | | | | | | | | | | | | | | |
| 538 | VIA Cordoba Partners | 222-09805-17 | 11/23/1999 | No | $0 | | | VIA Cordoba Investors Inc | 222-09806-15 | 12/22/1999 | | | | Y |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 485 | JG-CL0057749 - CL0057753 | JG-CL0058100 | JG-CL0058120 | JG-CL0057769 - CL0057775 | JG-CL0058110 - CL0058112 | *No document found* | JG-CL0058405 |
| 486 | | | | | | | |
| 487 | JG-CL0057739 - CL0057743 | JG-CL0058103 | JG-CL0058126 | JG-CL0057769 - CL0057775 | JG-CL0058113 - CL0058115 | *No document found* | JG-CL0058141 |
| 488 | | | | | | | |
| 489 | JG-CL0057759 - CL0057763 | JG-CL0058106 | JG-CL0058128 | JG-CL0057769 - CL0057775 | JG-CL0058116 - CL0058118 | *No document found* | JG-CL0058273 |
| 490 | | | | | | | |
| 491 | DOJ-Stobie-00060415 - 00060420 | DOJ-Stobie-00126148 | DOJ-Stobie-00142165 | DOJ-Stobie-00064077 - 00064083 | DOJ-Stobie-00142164 | *No document found* | JG-CL0263154 |
| 492 | | | | | | | |
| 493 | *No brokerage statements found* | DOJ-Stobie-00126136 | DOJ-Stobie-00142161 | DOJ-Stobie-00064077 - 00064083 | DOJ-Stobie-00142162 | *No document found* | JG-CL0408784 |
| 494 | | | | | | | |
| 495 | JG-CL0478903 - CL0478908 | DOJ-Stobie-00034372 | JG-CL0478892 | JG-CL0478914 - CL0478919 | JG-CL0478888 - CL0478890 | JG-CL0129396 | JG-CL0478691 |
| 496 | | | | | | | |
| 497 | JG-CL0255683 - CL0255687 | DOJ-Stobie-00126725 | JG-CL0255672 | JG-CL0255688 - CL0255693 | JG-CL0255668 - CL0255670 | JG-NC037321 | JG-CL0255513 |
| 498 | | | | | | | |
| 499 | JG-CL0542861 - CL0542866 | DOJ-Stobie-00035116 | JG-CL0542850 | JG-CL0542867 - CL0542873 | JG-CL0542646 - CL0542848 | JG-CL0542511 - CL0542512 | JG-CL0542648 |
| 500 | | | | | | | |
| 501 | DOJ-Stobie-00046577 - 00046582 | DOJ-Stobie-00125618 | DOJ-Stobie-00157004 - 7005 | DOJ-Stobie-00046615 -00046621 | DOJ-Stobie-00156994 | *No document found* | JG-CL0214035 |
| 502 | | | | | | | |
| 503 | DOJ-Stobie-00046591 - 00046596 | DOJ-Stobie-00125624 | DOJ-Stobie-00157006 - 7007 | DOJ-Stobie-00046615 -00046621 | DOJ-Stobie-00156996 | | JG-CL0213906 |
| 504 | | | | | | | |
| 505 | DOJ-Stobie-00046563 - 00046568 | DOJ-Stobie-00125606 | DOJ-Stobie-00157002 - 7003 | DOJ-Stobie-00046615 -00046621 | DOJ-Stobie-00156992 | | JG-CL0213648 |
| 506 | | | | | | | |
| 507 | DOJ-Stobie-00157357 - 00157362 | DOJ-Stobie-00125613 | DOJ-Stobie-00157000 - 7001 | DOJ-Stobie-00046615 -00046621 | DOJ-Stobie-00156990 | | JG-CL0213521 |
| 508 | | | | | | | |
| 509 | DOJ-Stobie-00046605 - 00046610 | DOJ-Stobie-00125630 | DOJ-Stobie-00157008 - 7009 | DOJ-Stobie-00046615 -00046621 | DOJ-Stobie-00156998 | | JG-CL0213777 |
| 510 | | | | | | | |
| 511 | DOJ-Stobie-00157973 - 00157978 | DOJ-Stobie-00034213 | DOJ-Stobie-00157745 - 7746 | DOJ-Stobie-00158044 - 00158048 | DOJ-Stobie-00157752 - 00157754 | *No document found* | JG-CL0343964 |
| 512 | | | | | | | |
| 513 | DOJ-Stobie-00158001 - 00158006 | DOJ-Stobie-00034630 | DOJ-Stobie-00157749 | DOJ-Stobie-00158044 - 00158048 | DOJ-Stobie-00157757 - 00157761 | | JG-CL0344508 |
| 514 | | | | | | | |
| 515 | DOJ-Stobie-00157989 - 00157994 | DOJ-Stobie-00034210 | DOJ-Stobie-00157747 - 7748 | DOJ-Stobie-00158044 - 00158048 | DOJ-Stobie-00157753 - 00157756 | | JG-CL0344237 |
| 516 | | | | | | | |
| 517 | JG-CL0181817 to JG-CL0181822 | DOJ-Stobie-00003576 | JG-CL0181741 | JG-CL0181782 to JG-CL0181787 | JG-CL0181733 - CL0181735 | *No document found* | JG-CL0181444 |
| 518 | | | | | | | |
| 519 | JG-CL0181811 to JG-CL0181816 | DOJ-Stobie-00128550 | JG-CL0181732 | JG-CL0181782 to JG-CL0181787 | JG-CL0181736 - CL0181738 | *No document found* | JG-CL0181577 |
| 520 | | | | | | | |
| 521 | DOJ-Stobie-00060128 - 00060132 | DOJ-Stobie-00125870 | DOJ-Stobie-00144021 | DOJ-Stobie-00060231 - 00060235 | DOJ-Stobie-00144109 | *No document found* | JG-CL0402782 |
| 522 | | | | | | | |
| 523 | DOJ-Stobie-00060182 - 00060186 | DOJ-Stobie-00125882 | DOJ-Stobie-00144024 | JG-CL0418661 to JG-CL0418665 | DOJ-Stobie-00144022 | | JG-CL0402629 |
| 524 | | | | | | | |
| 525 | JG-CL0403436 to JG-CL0403441 | DOJ-Stobie-00034282 | JG-CL0403508 | JG-CL0403461 to JG-CL0403466 | JG-CL0403497 - CL0403499 | *No document found* | JG-CL0403711 |
| 526 | | | | | | | |
| 527 | JG-CL0175949 - CL0175955 | DOJ-Stobie-00126008 | JG-CL0175635 | JG-CL0175987 - CL0175993 | JG-CL0175617 - CL0175619 | | JG-CL0175436 |
| 528 | | | | | | | |
| 529 | JG-CL0175974 - CL0175980 | DOJ-Stobie-00125996 | JG-CL0175639 | JG-CL0175987 - CL0175993 | JG-CL0175623 - CL0175625 | | JG-CL0175164 |
| 530 | | | | | | | |
| 531 | JG-CL0175963 - CL0175968 | DOJ-Stobie-00125984 | JG-CL0175629 | JG-CL0175987 - CL0175993 | JG-CL0175620 - CL0175622 | JG-CL0176067 | JG-CL0175300 |
| 532 | | | | | | | |
| 533 | JG-CL0401086 to JG-CL0401091 | DOJ-Stobie-00034175 | JG-CL0401063 | JG-CL0401074 to JG-CL0401080 | JG-CL0401375 - CL0401377 | *No document found* | JG-CL0401209 |
| 534 | JG-CL0401086 to JG-CL0401091 | DOJ-Stobie-00126332 | JG-CL0401070 | JG-CL0401074 to JG-CL0401080 | JG-CL0401372 - CL0401374 | | JG-CL0401209 |
| 535 | | | | | | | |
| 536 | JG-CL0425044 to JG-CL0425049 | DOJ-Stobie-00127699 | JG-CL0424802 | JG-CL0425055 to JG-CL0425061 | JG-CL0424798 - CL0424800 | *No document found* | JG-CL0424631 |
| 537 | | | | | | | |
| 538 | JG-CL0404330 to JG-CL0404335 | DOJ-Stobie-00034318 | JG-CL0404287 | JG-CL0404336 to JG-CL0404342 | JG-CL0404289 - CL0404291 | *No document found* | JG-CL0403950 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 539 | | | | | | | | | | | | |
| 540 | Kosowski, John | JK Merry Investments LLC | 223-77895-12 | 18-Nov-99 | 20-Dec-99 | 1,500,000 | 15,000 | ex27758A | EUR | $Call | 1.0088 | 1.0086 |
| 541 | | | | | | | | | | | | |
| 542 | Patrevito, Thomas | TP Oak Brook Investments LLC | 223-77896-11 | 18-Nov-99 | 20-Dec-99 | 1,500,000 | 15,000 | ex27759A | EUR | $Call | 1.0088 | 1.0086 |
| 543 | | | | | | | | | | | | |
| 544 | Lavery, Ronald | Alpha-North Investments LLC | 223-77869-14 | 11-Nov-99 | 9-Dec-99 | 3,400,000 | 34,000 | ex27485A | EUR | $Call | 1.0213 | 1.0211 |
| 545 | | | | | | | | | | | | |
| 546 | Mezzalingua, Daniel J | DJM Tourmaline Investment LLC | 222-09925-11 | 16-Nov-99 | 16-Dec-99 | 4,300,000 | 43,000 | ex27643A | JPY | $Put | 108.31 | 108.33 |
| 547 | | | | | | | | | | | | |
| 548 | Mezzalingua, Daniel N | DNM Shalimar Investments LLC | 222-09930-14 | 16-Nov-99 | 16-Dec-99 | 2,600,000 | 26,000 | ex27648A | JPY | $Call | 108.31 | 108.33 |
| 549 | | | | | | | | | | | | |
| 550 | Mezzalingua, John | JM Huntleigh Investment LLC | 222-09931-13 | 16-Nov-99 | 16-Dec-99 | 6,500,000 | 65,000 | ex27649A | JPY | $Call | 108.31 | 108.33 |
| 551 | | | | | | | | | | | | |
| 552 | Mezzalingua, Kristen | KM 38th Street Investments LLC | 222-09927-19 | 16-Nov-99 | 16-Dec-99 | 2,000,000 | 20,000 | ex27645A | JPY | $Put | 108.31 | 108.33 |
| 553 | | | | | | | | | | | | |
| 554 | Mezzalingua, Karen | KM Highbridge Investment LLC | 222-09926-10 | 16-Nov-99 | 16-Dec-99 | 4,300,000 | 43,000 | ex27644A | JPY | $Put | 108.31 | 108.33 |
| 555 | | | | | | | | | | | | |
| 556 | Mezzalingua, Laurie | LM Shalimar Investment LLC | 222-09929-17 | 16-Nov-99 | 16-Dec-99 | 4,300,000 | 43,000 | ex27647A | JPY | $Call | 108.31 | 108.33 |
| 557 | | | | | | | | | | | | |
| 558 | Mezzalingua, Kristin Trust | Shalimar Investments LLC | 222-09928-18 | 16-Nov-99 | 16-Dec-99 | 2,500,000 | 25,000 | ex27646A | JPY | $Call | 108.31 | 108.33 |
| 559 | | | | | | | | | | | | |
| 560 | Mezzalingua, Tracy | TM Exeter Investment LLC | 222-09932-12 | 16-Nov-99 | 16-Dec-99 | 4,300,000 | 43,000 | ex27650A | JPY | $Call | 108.31 | 108.33 |
| 561 | | | | | | | | | | | | |
| 562 | Sher, Stanley | SOS Valentine Investments LLC | 222-09835-1-0 | 15-Nov-99 | 15-Dec-99 | 2,600,000 | 26,000 | ex27593A | JPY | $Call | 107.66 | 107.68 |
| 563 | | | | | | | | | | | | |
| 564 | Schwartz, Ann | AS Brooke Investments LLC | 222-09834-1-1 | 15-Nov-99 | 15-Dec-99 | 3,300,000 | 33,000 | ex27592a | JPY | $Call | 107.66 | 107.68 |
| 565 | | | | | | | | | | | | |
| 566 | Tugenberg, Ann | AT Leann Investments LLC | 222-09856-14 | 10-Nov-99 | 9-Dec-99 | 2,200,000 | 22,000 | ex27434A | JPY | $Put | 101.37 | 101.35 |
| 567 | | | | | | | | | | | | |
| 568 | Wiviott, Joanne | JW Milano Investments LLC | 222-09857-13 | 10-Nov-99 | 9-Dec-99 | 2,200,000 | 22,000 | ex27433A | JPY | $Put | 101.37 | 101.35 |
| 569 | | | | | | | | | | | | |
| 570 | Blumin, Kyle | KB Hoag Lane Investments LLC | 222-09962-1-5 | 29-Nov-99 | 20-Dec-99 | 900,000 | 9,000 | ex28116A | JPY | $Call | 105.37 | 105.39 |
| 571 | | | | | | | | | | | | |
| 572 | Blumin, Michael | MB St. Andrews Investments LLC | 222-09963-1-4 | 29-Nov-99 | 20-Dec-99 | 5,200,000 | 52,000 | ex28107A | JPY | $Call | 105.37 | 105.39 |
| 573 | | | | | | | | | | | | |
| 574 | Blumin, Jeff | JB Hilltop Investments LLC | 222-09964-1-3 | 29-Nov-99 | 20-Dec-99 | 900,000 | 9,000 | ex28117A | JPY | $Call | 105.37 | 105.39 |
| 575 | | | | | | | | | | | | |
| 576 | Taurisano, Phillip | PT Bonnie Brae Investments LLC | 222-09872-14 | 17-Nov-99 | 15-Dec-99 | 3,000,000 | 30,000 | ex27699A | JPY | $Put | 102.44 | 102.42 |
| 577 | | | | | | | | | | | | |
| 578 | Haigh, Linda | LH Peconic Investments LLC | 222-10014-1-1 | 22-Nov-99 | 22-Dec-99 | 2,900,000 | 29,000 | ex27869A | EUR | $Call | 1.0083 | 1.0081 |
| 579 | | | | | | | | | | | | |
| 580 | Hockett, Joel | JMH Leafy Way Investments LLC | 222-10012-1-3 | 22-Nov-99 | 22-Dec-99 | 4,100,000 | 41,000 | ex27870A | CAD | $Put | 1.4419 | 1.4417 |
| 581 | | | | | | | | | | | | |
| 582 | Kohn, Daniel | DMK Peconic Investments LLC | 222-10013-1-1 | 22-Nov-99 | 22-Dec-99 | 3,000,000 | 30,000 | ex27867A | JPY | $Call | 107.37 | 107.39 |
| 583 | | | | | | | | | | | | |
| 584 | Haefner, George | GH Oatgrass Investments LLC | 223-77875-16 | 9-Nov-99 | 9-Dec-99 | 1,500,000 | 15,000 | ex27388A | JPY | $Put | 107.21 | 107.23 |
| 585 | | | | | | | | | | | | |
| 586 | Cohen, David | Somerton Investments LLC | 223-77884-15 | 11-Nov-99 | 9-Dec-99 | 2,000,000 | 20,000 | ex27495A | EUR | $Call | 1.0213 | 1.0211 |
| 587 | | | | | | | | | | | | |
| 588 | Owen, Dennis L | Buck Creek Investments | 223-77799-18 | 17-Nov-99 | 15-Dec-99 | 8,640,000 | 86,400 | ex27693A | EUR | $Call | 1.0233 | 1.0231 |
| 589 | | | | | | | | | | | | |
| 590 | Alenduff, Phillip | Essex Street Investments LLC | 223-77900-15 | 17-Nov-99 | 15-Dec-99 | 2,160,000 | 21,600 | ex27692A | EUR | $Call | 1.0233 | 1.0231 |
| 591 | | | | | | | | | | | | |
| 592 | Strong, William | WS Brinkley Investments LLC | 223-77879-12 | 9-Nov-99 | 9-Dec-99 | 7,000,000 | 70,000 | ex27361A | EUR | $Call | 1.0239 | 1.0237 |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 539 | | | | | | | | | | | | | | |
| 540 | JT Invesment Partnership | 223-77897-10 | 11/19/1999 | No | $0 | | | Booklet Binding, Inc. | 223-77898-19 | 12/28/1999 | | | | Y |
| 541 | | | | | | | | | | | | | | |
| 542 | JT Invesment Partnership | 223-77897-10 | 11/19/1999 | No | $0 | | 100% | Booklet Binding, Inc. | 223-77898-19 | 12/29/1999 | | | | Y |
| 543 | | | | | | | | | | | | | | |
| 544 | Alpha-North Investment Partners | 223-77870-11 | 11/12/1999 | Yes | $68,000 | $1.5m | $1.9m | Alpha-North Investors, Inc. | 223-77871-10 | 12/16/1999 | | | | Y |
| 545 | | | | | | | | | | | | | | |
| 546 | Huntleigh Fayetteville Partners | 222-09933-11 | 11/17/1999 | No | $0 | | 100% | Huntleigh Fayetteville Investors, Inc. | 222-09934-10 | 12/27/1999 | | | | Y |
| 547 | | | | | | | | | | | | | | |
| 548 | Huntleigh Fayetteville Partners | 222-09933-11 | 11/17/1999 | No | $0 | | 100% | Huntleigh Fayetteville Investors, Inc. | 222-09934-10 | 12/27/1999 | | | | Y |
| 549 | | | | | | | | | | | | | | |
| 550 | Huntleigh Fayetteville Partners | 222-09933-11 | 11/17/1999 | No | $0 | | 100% | Huntleigh Fayetteville Investors, Inc. | 222-09934-10 | 12/27/1999 | | | | Y |
| 551 | | | | | | | | | | | | | | |
| 552 | Huntleigh Fayetteville Partners | 222-09933-11 | 11/17/1999 | No | $0 | | 100% | Huntleigh Fayetteville Investors, Inc. | 222-09934-10 | 12/27/1999 | | | | Y |
| 553 | | | | | | | | | | | | | | |
| 554 | Huntleigh Fayetteville Partners | 222-09933-11 | 11/17/1999 | No | $0 | | 100% | Huntleigh Fayetteville Investors, Inc. | 222-09934-10 | 12/27/1999 | | | | Y |
| 555 | | | | | | | | | | | | | | |
| 556 | Huntleigh Fayetteville Partners | 222-09933-11 | 11/17/1999 | No | $0 | | 100% | Huntleigh Fayetteville Investors, Inc. | 222-09934-10 | 12/27/1999 | | | | Y |
| 557 | | | | | | | | | | | | | | |
| 558 | Huntleigh Fayetteville Partners | 222-09933-11 | 11/17/1999 | No | $0 | | 100% | Huntleigh Fayetteville Investors, Inc. | 222-09934-10 | 12/27/1999 | | | | Y |
| 559 | | | | | | | | | | | | | | |
| 560 | Huntleigh Fayetteville Partners | 222-09933-11 | 11/17/1999 | No | $0 | | 100% | Huntleigh Fayetteville Investors, Inc. | 222-09934-10 | 12/27/1999 | | | | Y |
| 561 | | | | | | | | | | | | | | |
| 562 | McGill Investment Partners | 222-09836 | 11/16/1999 | No | $0 | | | George McGill Investors Inc | 222-09837 | 12/22/1999 | | | | Y |
| 563 | | | | | | | | | | | | | | |
| 564 | McGill Investment Partners | 222-09836 | 11/16/1999 | No | $0 | | | George McGill Investors Inc | 222-09837 | 12/22/1999 | | | | Y |
| 565 | | | | | | | | | | | | | | |
| 566 | Hojo Investment Partners | 222-09858 | 11/11/1999 | No | $0 | | $2.2m | Lion Milano Investors Inc. | 222-09859 | 12/22/1999 | | | | Y |
| 567 | | | | | | | | | | | | | | |
| 568 | Hojo Investment Partners | 222-09858 | 11/11/1999 | No | $0 | | $5.1m | Lion Milano Investors Inc. | 222-09859 | 12/22/1999 | | | | Y |
| 569 | | | | | | | | | | | | | | |
| 570 | Fayeville Partners | 222-09965-1-2 | 11/30/1999 | No | $0 | 100% | | Laurel Hollow Investors | 222-09966-1-1 | 12/28/1999 | | | | Y |
| 571 | | | | | | | | | | | | | | |
| 572 | Fayeville Partners | 222-09965-1-2 | 11/30/1999 | No | $0 | 100% | | Laurel Hollow Investors | 222-09966-1-1 | 12/28/1999 | | | | Y |
| 573 | | | | | | | | | | | | | | |
| 574 | Fayeville Partners | 222-09965-1-2 | 11/30/1999 | No | $0 | 100% | | Laurel Hollow Investors | 222-09966-1-1 | 12/28/1999 | | | | Y |
| 575 | | | | | | | | | | | | | | |
| 576 | Bonnie Brae Partners | 222-09873 | 11/18/1999 | No | $0 | | | Allegretto LTD | 222-09874 | 12/23/1999 | | | | Y |
| 577 | | | | | | | | | | | | | | |
| 578 | TTI Investors Partners | 222-10015-1-0 | 11/23/1999 | Yes | $58,000 | | 100% | Truetech Inc | 222-10016-1-9 | 12/27/1999 | | | | Y |
| 579 | | | | | | | | | | | | | | |
| 580 | TTI Investors Partners | 222-10015-1-0 | 11/23/1999 | No | $0 | | 100% | Truetech Inc | 222-10016-1-9 | 12/27/1999 | | | | Y |
| 581 | | | | | | | | | | | | | | |
| 582 | TTI Investors Partners | 222-10015-1-0 | 11/23/1999 | No | $0 | | 100% | Truetech Inc | 222-10016-1-9 | 12/27/1999 | | | | Y |
| 583 | | | | | | | | | | | | | | |
| 584 | El Dorado Investment Partners | 223-77876-15 | 11/10/1999 | No | $0 | | | GH Oatgrass Investors, Inc. | 223-77877-14 | 12/15/1999 | 100,000 | | 100,000 | Y |
| 585 | | | | | | | | | | | | | | |
| 586 | Somerton Investment Partners | 223-77885-14 | 11/12/1999 | Yes | $40,000 | | | Edgewise Media Services, Inc. | 223-77886-13 | 12/15/1999 | | | | Y |
| 587 | | | | | | | | | | | | | | |
| 588 | Morenci Investment Partners | 223-77901-14 | 11/18/1999 | Yes | $172,800 | 100% | | AO Quality Stampings Inc. | 223-77901-13 | 12/15/1999 | | | | Y |
| 589 | | | | | | | | | | | | | | |
| 590 | Morenci Investment Partership | 223-77901-14 | 11/18/1999 | Yes | $43,200 | 100% | | AO Quality Stampings Inc. | 223-77901-13 | 12/15/1999 | | | | Y |
| 591 | | | | | | | | | | | | | | |
| 592 | Brinkley Investment Partners | 223-77880-19 | 11/10/1999 | Yes | $140,000 | | | William A Strong Family Limited Pship | 223-77881-18 | 12/15/1999 | 490,000 | 73,500 | 563,500 | Y |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 539 | | | | | | | |
| 540 | *No brokerage statements found* | DOJ-Stobie-00126836 | DOJ-Stobie-00188258 | DOJ-Stobie-00188417 - 00188420 | DOJ-Stobie-00188252 - 00188253 | *No document found* | JG-CL0345259 |
| 541 | | | | | | | |
| 542 | *No brokerage statements found* | DOJ-Stobie-00126841 | DOJ-Stobie-00188257 | DOJ-Stobie-00188417 - 00188420 | DOJ-Stobie-00188249 - 00188250 | *No document found* | JG-CL0345130 |
| 543 | | | | | | | |
| 544 | JG-CL0345840 - CL0345845 | DOJ-Stobie-00126548 | JG-CL0345826 | JG-CL0345851 - CL0345857 | JG-CL0345822 - CL0345824 | *No document found* | JG-CL0345873 |
| 545 | | | | | | | |
| 546 | JG-CL0170752 - CL0170757 | DOJ-Stobie-00034294 | JG-CL0172391 | JG-CL0170665 to JG-CL0170674 | JG-CL0172366 - CL0172368 | *No document found* | JG-CL0171940 |
| 547 | | | | | | | |
| 548 | JG-CL0170684 - CL0170689 | DOJ-Stobie-00034309 | JG-CL0172395 | JG-CL0170665 to JG-CL0170674 | JG-CL0172381 - CL0172383 | *No document found* | JG-CL0171408 |
| 549 | | | | | | | |
| 550 | JG-CL0170719 - CL0170724 | DOJ-Stobie-00034312 | JG-CL0172399 | JG-CL0170665 to JG-CL0170674 | JG-CL0172384 - CL0172386 | *No document found* | JG-CL0171273 |
| 551 | | | | | | | |
| 552 | JG-CL0170774 - CL0170779 | DOJ-Stobie-00034300 | JG-CL0172403 | JG-CL0170665 to JG-CL0170674 | JG-CL0172372 - CL0172374 | *No document found* | JG-CL0171140 |
| 553 | | | | | | | |
| 554 | JG-CL0170741 - CL0170746 | DOJ-Stobie-00034297 | JG-CL0172407 | JG-CL0170665 to JG-CL0170674 | JG-CL0172369 - CL0172371 | *No document found* | JG-CL0172074 |
| 555 | | | | | | | |
| 556 | JG-CL0170730 - CL0170735 | DOJ-Stobie-00034306 | JG-CL0172411 | JG-CL0170665 to JG-CL0170674 | JG-CL0172378 - CL0172380 | *No document found* | JG-CL0171541 |
| 557 | | | | | | | |
| 558 | JG-CL0170708 - CL0170713 | DOJ-Stobie-00034303 | JG-CL0172415 | JG-CL0170665 to JG-CL0170674 | JC-CL0172375 - CL0172377 | *No document found* | JG-CL0171807 |
| 559 | | | | | | | |
| 560 | JG-CL0170763 - CL0170768 | DOJ-Stobie-00034315 | JG-CL0172419 | JG-CL0170665 to JG-CL0170674 | JG-CL0172387 - CL0172389 | *No document found* | JG-CL0171674 |
| 561 | | | | | | | |
| 562 | JG-CL0283699 - CL0283704 | DOJ-Stobie-00126124 | JG-CL0283387 | JG-CL0283721 - CL0283727 | JG-CL0283380 - CL0283382 | *No document found* | JG-CL0283025 |
| 563 | | | | | | | |
| 564 | JG-CL0283710 - CL0283715 | DOJ-Stobie-00126112 | JG-CL0283392 | JG-CL0283721 - CL0283727 | JG-CL0283383 - CL0283385 | *No document found* | JG-CL0283167 |
| 565 | | | | | | | |
| 566 | DOJ-Stobie-00071867 - 00071872 | DOJ-Stobie-00125918 | DOJ-Stobie-00142021 | JG-CL0284822 - CL0284826 | DOJ-Stobie-00142017 - 00142018 | *No document found* | JG-CL0284250 |
| 567 | | | | | | | |
| 568 | JG-CL0284852 - CL0284857 | JG-CL0284595 | DOJ-Stobie-00142022 | JG-CL0284822 - CL0284826 | DOJ-Stobie-00142019 - 00142020 | *No document found* | JG-CL0284386 |
| 569 | | | | | | | |
| 570 | DOJ-Stobie-00063003 - 00063007 | DOJ-Stobie-00125373 | DOJ-Stobie-00136118 | JG-CL0045117 - CL0045123 | DOJ-Stobie-00136114 | *No document found* | JG-CL0045446 |
| 571 | | | | | | | |
| 572 | DOJ-Stobie-00063026 - 00063030 | JG-CL0044867 | DOJ-Stobie-00136119 | JG-CL0045117 - CL0045123 | DOJ-Stobie-00136112 | *No document found* | JG-CL0045312 |
| 573 | | | | | | | |
| 574 | JG-CL0045102 - CL0045106 | DOJ-Stobie-00126314 | DOJ-Stobie-00136120 | JG-CL0045117 - CL0045123 | DOJ-Stobie-00136116 | *No document found* | JG-CL0045178 |
| 575 | | | | | | | |
| 576 | JG-CL0284062 - CL0284067 | DOJ-Stobie-00128470 | JG-CL0283957 | JG-CL0284073 - CL0284078 | JG-CL0283953 | *No document found* | JG-CL0283791 |
| 577 | | | | | | | |
| 578 | JG-CL0047218 - CL0047222 | DOJ-Stobie-00003465 | JG-CL0047758 | JG-CL0047249 - CL0047257 | JG-CL0047743 - CL0047745 | *No document found* | JG-CL0047294 |
| 579 | | | | | | | |
| 580 | JG-CL0047238 - CL0047243 | DOJ-Stobie-00128580 | JG-CL0047754 | JG-CL0047249 - CL0047257 | JG-CL0047740 - CL0047742 | *No document found* | JG-CL0047562 |
| 581 | | | | | | | |
| 582 | JG-CL0047228 - CL0047232 | DOJ-Stobie-00128604 | JG-CL0047750 | JG-CL0047249 - CL0047257 | JG-CL0047746 - CL0047748 | *No document found* | JG-CL0047428 |
| 583 | | | | | | | |
| 584 | DOJ-Stobie-00177363 to 00177372 | DOJ-Stobie-00177394 | DOJ-Stobie-00177234 | DOJ-Stobie-00177384 to 00177389 | DOJ-Stobie-00177244 - 00177246 | JG-NC037285 | JG-CL0596554 |
| 585 | | | | | | | |
| 586 | JG-CL0507117 - CL0507122 | DOJ-Stobie-00034459 | JG-CL0507106 | JG-CL0507128 - CL0507133 | JG-CL0507102 0 CL0507104 | *No document found* | JG-CL0506947 |
| 587 | | | | | | | |
| 588 | JG-CL0355548 - CL0355553 | DOJ-Stobie-00034193 | JG-CL0355532 | JG-CL0355570 - CL0355576 | JG-CL0355525 - CL0355527 | *No document found* | JG-CL0355363 |
| 589 | | | | | | | |
| 590 | JG-CL0355559 - CL0355564 | DOJ-Stobie-00034272 | JG-CL0355536 | JG-CL0355570 - CL0355576 | JG-CL0355528 - CL0355530 | *No document found* | JG-CL0355233 |
| 591 | | | | | | | |
| 592 | JG-CL0595477 - CL0595483 | DOJ-Stobie-00126487 | JG-CL0595463 | JG-CL0595494 - CL0595500 | JG-CL0595459 - CL0595461 | JG-CL0129391 | JG-CL0595299 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 593 | | WS Brinkley Investments LLC | 223-77879-12 | 9-Nov-99 | 9-Dec-99 | 7,000,000 | 70,000 | ex27389A | JPY | $Call | 102.48 | 102.46 |
| 594 | | | | | | | | | | | | |
| 595 | Domlija, Dave | DD Sanders Investments LLC | 223-77888-11 | 19-Nov-99 | 20-Dec-99 | 2,500,000 | 25,000 | ex27816A | EUR | $Call | 1.0088 | 1.0086 |
| 596 | | | | | | | | | | | | |
| 597 | Strauss, Benton | BCS Fairview Investments LLC | 223-77916-17 | 17-Nov-99 | 15-Dec-99 | 150,000 | 1,500 | ex27711A | JPY | $Put | 107.91 | 107.93 |
| 598 | | BCS Fairview Investments LLC | 223-77916-17 | 17-Nov-99 | 15-Dec-99 | 150,000 | 1,500 | ex27707A | EUR | $Call | 1.0233 | 1.0231 |
| 599 | | | | | | | | | | | | |
| 600 | Malk, Arnold | ABM Brierhill Investments LLC | 223-77916-17 | 17-Nov-99 | 15-Dec-99 | 450,000 | 4,500 | ex27706A | EUR | $Call | 1.0233 | 1.0231 |
| 601 | | ABM Brierhill Investments LLC | 223-77916-17 | 17-Nov-99 | 15-Dec-99 | 450,000 | 4,500 | ex27709A | JPY | $Put | 107.91 | 107.93 |
| 602 | | | | | | | | | | | | |
| 603 | Ivankovich, Anthony | ADI Investments LLC | 223-77920-11 | 17-Nov-99 | 15-Dec-99 | 4,500,000 | 45,000 | ex27708A | JPY | $Put | 107.91 | 107.93 |
| 604 | | ADI Investments LLC | 223-77920-11 | 17-Nov-99 | 15-Dec-99 | 4,500,000 | 45,000 | ex27703A | EUR | $Call | 1.0233 | 1.0231 |
| 605 | | ADI Investments LLC | 223-77920-11 | 2-Nov-00 | 28-Nov-00 | 1,750,000 | 17,500 | 35051 | JPY | $Put | 110.25 | 110.27 |
| 606 | | ADI Investments LLC | 223-77920-11 | 2-Nov-00 | 28-Nov-00 | 1,750,000 | 17,500 | 35056 | EUR | $Call | 0.8300 | 0.8298 |
| 607 | | | | | | | | | | | | |
| 608 | Schor, Lisa | LCS Investments LLC | 223-77921-10 | 17-Nov-99 | 15-Dec-99 | 1,000,000 | 10,000 | ex27710A | JPY | $Put | 107.91 | 107.93 |
| 609 | | LCS Investments LLC | 223-77921-10 | 17-Nov-99 | 15-Dec-99 | 1,000,000 | 10,000 | ex27704A | EUR | $Call | 1.0233 | 1.0231 |
| 610 | | LCS Investments LLC | 223-77921-10 | 2-Nov-00 | 28-Nov-00 | 2,300,000 | 23,000 | 35052 | JPY | $Put | 110.25 | 110.27 |
| 611 | | LCS Investments LLC | 223-77921-10 | 2-Nov-00 | 28-Nov-00 | 5,000,000 | 50,000 | 35057 | EUR | $Call | 0.8300 | 0.8298 |
| 612 | | LCS Investments LLC | 223-77921-10 | 2-Nov-00 | 28-Nov-00 | 1,000,000 | 10,000 | 35060 | GBP | $Call | 1.4080 | 1.4078 |
| 613 | | | | | | | | | | | | |
| 614 | Martin, John Warren II | JWM Augusta Investments LLC | 222-09899-13 | 16-Nov-99 | 16-Dec-99 | 8,000,000 | 80,000 | ex27629A | JPY | $Call | 108.31 | 108.33 |
| 615 | | | | | | | | | | | | |
| 616 | Galasso, Martin | MG Davies Investments LLC | 222-09869-19 | 16-Nov-99 | 16-Dec-99 | 4,400,000 | 44,000 | ex27635A | JPY | $Call | 108.31 | 108.33 |
| 617 | | | | | | | | | | | | |
| 618 | Gardner, Lisa Marie | LMG Paw Paw Investments LLC | 222-09918-10 | 16-Nov-99 | 16-Dec-99 | 500,000 | 5,000 | ex27642A | JPY | $Call | 108.31 | 108.33 |
| 619 | | | | | | | | | | | | |
| 620 | Clementi, Nicholas | NAC Sandhill Investments LLC | 222-09917-11 | 16-Nov-99 | 16-Dec-99 | 5,000,000 | 50,000 | ex27641A | JPY | $Call | 108.31 | 108.33 |
| 621 | | | | | | | | | | | | |
| 622 | Silverman, Gilbert (Buzz) | HQ2 Investments LLC | 222-09970-15 | 19-Nov-99 | 20-Dec-99 | 20,000,000 | 200,000 | ex27818A | JPY | $Put | 103.13 | 103.11 |
| 623 | | | | | | | | | | | | |
| 624 | Bernard, Stephen | Joewood Investments LLC | 222-09879-1-7 | 10-Nov-99 | 9-Dec-99 | 4,000,000 | 40,000 | ex27435A | JPY | $Put | 101.37 | 101.35 |
| 625 | | | | | | | | | | | | |
| 626 | Davis, Mark | MD Duke Enterprises, LLC | 223-77906-19 | 18-Nov-99 | 20-Dec-99 | 5,000,000 | 50,000 | ex27755A | EUR | $Call | 1.0088 | 1.0086 |
| 627 | | MD Duke Enterprises, LLC | 223-77906-19 | 31-Oct-00 | 29-Nov-00 | 1,000,000 | 10,000 | 34833 | EUR | $Call | 0.8160 | 0.8158 |
| 628 | | MD Duke Enterprises, LLC | 223-77906-19 | 31-Oct-00 | 29-Nov-00 | 1,000,000 | 10,000 | 34836 | GBP | $Call | 1.4100 | 1.4098 |
| 629 | | MD Duke Enterprises, LLC | 223-77907-18 | 31-Oct-00 | 29-Nov-00 | 1,000,000 | 10,000 | 34838 | JPY | $Put | 111.00 | 111.02 |
| 630 | | | | | | | | | | | | |
| 631 | Johnson, Jeffrey | JJ Preserve Parkway LLC | 223-77907-18 | 18-Nov-99 | 20-Dec-99 | 5,000,000 | 50,000 | ex27757A | EUR | $Call | 1.0088 | 1.0086 |
| 632 | | JJ Preserve Parkway LLC | 223-77907-18 | 31-Oct-00 | 29-Nov-00 | 1,000,000 | 10,000 | 34832 | EUR | $Call | 0.8160 | 0.8158 |
| 633 | | JJ Preserve Parkway LLC | 223-77907-18 | 31-Oct-00 | 29-Nov-00 | 1,000,000 | 10,000 | 34835 | GBP | $Call | 1.4100 | 1.4098 |
| 634 | | JJ Preserve Parkway LLC | 223-77907-18 | 31-Oct-00 | 29-Nov-00 | 1,000,000 | 10,000 | 34837 | JPY | $Put | 111.00 | 111.02 |
| 635 | | | | | | | | | | | | |
| 636 | Cook, Thomas | TMC Millennium Investments LLC | 223-77953-11 | 22-Nov-99 | 20-Dec-99 | 5,000,000 | 50,000 | ex27866A | EUR | $Call | 1.0123 | 1.0121 |
| 637 | | | | | | | | | | | | |
| 638 | Spain, Murray | MS Tomlinson Investments LLC | 222-09892-10 | 15-Nov-99 | 15-Dec-99 | 21,000,000 | 210,000 | ex27590a | JPY | $Call | 107.66 | 107.68 |
| 639 | | | | | | | | | | | | |
| 640 | Spain, Bernard | BS Tomlinson Investments LLC | 222-09893-19 | 15-Nov-99 | 15-Dec-99 | 21,000,000 | 210,000 | ex27591a | JPY | $Call | 107.66 | 107.68 |
| 641 | | | | | | | | | | | | |
| 642 | Miller, Ronald | Ronald L Miller ESST of 1999 | 222-09935-19 | 16-Nov-99 | 16-Dec-99 | 2,050,000 | 20,500 | ex27630A | JPY | $Call | 108.31 | 108.33 |
| 643 | | | | | | | | | | | | |
| 644 | DeAtley, A. Neil | AND Snake River Investments LLC | 222-09913-15 | 15-Nov-99 | 15-Dec-99 | 22,700,000 | 227,000 | ex27594A | EUR | $Call | 1.0103 | 1.0101 |
| 645 | | | | | | | | | | | | |
| 646 | Cote, Nancy | NBC Arden Investments LLC | 223-77996-10 | 22-Nov-00 | 13-Dec-00 | 2,150,000 | 21,500 | 36388 | EUR | $Call | 0.8202 | 0.8200 |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 593 | Brinkley Investment Partners | 223-77880-19 | 11/10/1999 | No | $0 | | | William A Strong Family Limited Pship | 223-77881-18 | 12/15/1999 | | | | |
| 594 | | | | | | | | | | | | | | |
| 595 | D & L Investment Partners | 223-77890-17 | 11/22/1999 | No | $0 | | 100% | Elite Maintenance, Inc. | 223-77891-16 | 12/21/1999 | | | | Y |
| 596 | | | | | | | | | | | | | | |
| 597 | B & A Investment Partnership | 223-77918-15 | 11/18/1999 | No | $0 | | 100% | Benton C. Strauss, Ltd. | 223-77919-14 | 12/20/1999 | 20,000 | | 20,000 | Y |
| 598 | B & A Investment Partnership | 223-77918-15 | 11/18/1999 | Yes | $3,000 | | | Benton C. Strauss, Ltd. | 223-77919-14 | 12/20/1999 | | | | |
| 599 | | | | | | | | | | | | | | |
| 600 | B & A Investment Partnership | 223-77918-15 | 11/18/1999 | Yes | $9,000 | | | Arnold B Malk & Associates, Ltd | 223-77917-16 | 12/20/1999 | | | | Y |
| 601 | B & A Investment Partnership | 223-77918-15 | 11/18/1999 | Yes | $6,000 | | | Arnold B Malk & Associates, Ltd | 223-77917-16 | 12/20/1999 | | | | |
| 602 | | | | | | | | | | | | | | |
| 603 | LAD Partners | 223-77923-18 | 11/18/1999 | | | | 100% | University Anesthesiologists, SC | 223-77925-16 | 12/22/1999 | 75,000 | | 75,000 | Y |
| 604 | LAD Partners | 223-77923-18 | 11/18/1999 | | | | | University Anesthesiologists, SC | 223-77925-16 | 12/22/1999 | | | | Y |
| 605 | DCI Partners | 223-78545-14 | 11/3/2000 | No | $0 | | | Alliance Holding Investments LLC | 223-78547-12 | 12/15/2000 | 600,000 | | 600,000 | Y |
| 606 | DCI Partners | 223-78545-14 | 11/3/2000 | No | $0 | | | Alliance Holding Investments LLC | 223-78547-12 | 12/15/2000 | | | | Y |
| 607 | | | | | | | | | | | | | | |
| 608 | LAD Partners | 223-77923-18 | 11/18/1999 | | | | 100% | AH Investment Corporation | 223-77924-17 | 12/22/1999 | 13,750 | | 13,750 | Y |
| 609 | LAD Partners | 223-77923-18 | 11/18/1999 | | | | | AH Investment Corporation | 223-77924-17 | 12/22/1999 | | | | Y |
| 610 | DCI Partners | 223-78545-14 | 11/3/2000 | No | $0 | | | Alliance Holding Investments LLC | 223-78547-12 | 12/15/2000 | | | | Y |
| 611 | DCI Partners | 223-78545-14 | 11/3/2000 | No | $0 | | | Alliance Holding Investments LLC | 223-78547-12 | 12/15/2000 | | | | Y |
| 612 | DCI Partners | 223-78545-14 | 11/3/2000 | No | $0 | | | Alliance Holding Investments LLC | 223-78547-12 | 12/15/2000 | | | | Y |
| 613 | | | | | | | | | | | | | | |
| 614 | Augusta Partners | 222-09900 | 11/17/1999 | No | $0 | | | Augusta Creek Investors Inc | 222-09901 | 12/29/1999 | | | | Y |
| 615 | | | | | | | | | | | | | | |
| 616 | Cobleskill Partners | 222-09870 | 11/17/1999 | No | $0 | | 100% | Davies Cobleskill Investors Inc. | 222-09871 | 12/22/1999 | 70,400 | 0 | 70,400 | Y |
| 617 | | | | | | | | | | | | | | |
| 618 | Sandhill Partners | 222-09919-19 | 11/17/1999 | No | $0 | | 100% | Paw Paw Investors Inc. | 222-09921-15 | 12/28/1999 | | | | Y |
| 619 | | | | | | | | | | | | | | |
| 620 | Sandhill Partners | 222-09919-19 | 11/17/1999 | No | $0 | 90% | 10% | Sandhill Investors Inc. | 222-09920-16 | 12/28/1999 | 126,400 | 16,000 | 142,400 | Y |
| 621 | | | | | | | | | | | | | | |
| 622 | HQ2 Partners | 222-09971-14 | 11/22/1999 | Yes | $400,000 | | | HQ2 Equities LTD | 222-09972-13 | 12/23/1999 | | | | Y |
| 623 | | | | | | | | | | | | | | |
| 624 | Joewood Partners | 222-09880 | 11/11/1999 | No | $0 | $4m | | Joewood Investors Inc | 222-09881 | 12/22/1999 | | | | Y |
| 625 | | | | | | | | | | | | | | |
| 626 | Horizon Investment Partners | 223-77908-17 | 11/19/1999 | No | $0 | 90% | 10% | JM Delta Trading Company | 223-77909-16 | 12/27/1999 | 467,705 | | 467,705 | Y |
| 627 | Frontier Investment Partners | 223-78421-13 | 11/1/2000 | No | $0 | | | JM Delta Trading Company | 223-77909-16 | 12/22/2000 | | | | Y |
| 628 | Frontier Investment Partners | 223-78421-13 | 11/1/2000 | No | $0 | | | JM Delta Trading Company | 223-77909-16 | 12/22/2000 | | | | Y |
| 629 | Frontier Investment Partners | 223-78421-13 | 11/1/2000 | No | $0 | | | JM Delta Trading Company | 223-77909-16 | 12/22/2000 | | | | Y |
| 630 | | | | | | | | | | | | | | |
| 631 | Horizon Investment Partners | 223-77908-17 | 11/19/1999 | No | $0 | 90% | 10% | JM Delta Trading Company | 223-77909-16 | 12/27/1999 | | | | Y |
| 632 | Frontier Investment Partners | 223-78421-13 | 11/1/2000 | No | $0 | | | JM Delta Trading Company | 223-77909-16 | 12/22/2000 | | | | Y |
| 633 | Frontier Investment Partners | 223-78421-13 | 11/1/2000 | No | $0 | | | JM Delta Trading Company | 223-77909-16 | 12/22/2000 | | | | Y |
| 634 | Frontier Investment Partners | 223-78421-13 | 11/1/2000 | No | $0 | | | JM Delta Trading Company | 223-77909-16 | 12/22/2000 | | | | Y |
| 635 | | | | | | | | | | | | | | |
| 636 | Optivest Partners | 223-77954-10 | 11/23/1999 | Yes | $100,000 | | 100% | TSI Investors, Inc. | 223-77886-19 | 12/21/1999 | | | | Y |
| 637 | | | | | | | | | | | | | | |
| 638 | Tomlinson Partners | 222-09894 | 11/16/1999 | No | $0 | $20m | | Spain's Investors Inc | 222-09895 | 12/22/1999 | 936,000 | 0 | 936,000 | Y |
| 639 | | | | | | | | | | | | | | |
| 640 | Tomlinson Partners | 222-09894 | 11/16/1999 | No | $0 | $20m | | Spain's Investors Inc | 222-09895 | 12/22/1999 | | | | Y |
| 641 | | | | | | | | | | | | | | |
| 642 | Shoreline Partners | 222-09936-18 | 11/17/1999 | No | $0 | | | Shoreline Holdings Inc | 222-09937-17 | 12/30/1999 | | | | Y |
| 643 | | | | | | | | | | | | | | |
| 644 | Snake River Partners | 222-09914-14 | 11/16/1999 | Yes | $454,000 | | | Eucon Corporation | 222-09915-13 | 12/22/1999 | 681,000 | | 681,000 | Y |
| 645 | | | | | | | | | | | | | | |
| 646 | NBC Investment Partners | 223-77997-19 | 11/24/2000 | No | $0 | | | NBC Arden Investors, Inc. | 223-77998-18 | 12/15/2000 | 89,879 | | 89,879 | Y |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 593 | JG-CL0595477 - CL0595483 | DOJ-Stobie-00127447 | JG-CL0595463 | JG-CL0595494 - CL0595500 | JG-CL0595459 - CL0595461 | | |
| 594 | | | | | | | |
| 595 | JG-CL0333913 - CL0333915 | JG-CL0333891 | JG-CL0333899 | JG-CL0333924 - CL0333929 | JG-CL0333895 - CL0333897 | *No document found* | JG-CL0333741 |
| 596 | | | | | | | |
| 597 | JG-CL0357001 - CL0357005 | DOJ-Stobie-00034227 | JG-CL0356978 | JG-CL0357006 - CL0357014 | JG-CL0356970 - CL0356972 | *No document found* | JG-CL0356798 |
| 598 | JG-CL0357001 - CL0357005 | DOJ-Stobie-00034239 | JG-CL0356978 | JG-CL0357006 - CL0357014 | JG-CL0356970 - CL0356972 | | |
| 599 | | | | | | | |
| 600 | JG-CL0356996 - CL0357000 | JG-CL0356954 | JG-CL0356974 | JG-CL0357006 - CL0357014 | JG-CL0356967 - CL0356969 | *No document found* | JG-CL0356668 |
| 601 | JG-CL0356996 - CL0357000 | DOJ-Stobie-00034233 | JG-CL0356974 | JG-CL0357006 - CL0357014 | JG-CL0356967 - CL0356969 | | |
| 602 | | | | | | | |
| 603 | *No brokerage statements found* | DOJ-Stobie-00034236 | JG-CL0335054 | *No document found* | JG-CL0335031 - CL0335033 | JG-NC037307 | JG-CL0307516 |
| 604 | *No brokerage statements found* | DOJ-Stobie-00034251 | JG-CL0335054 | *No document found* | JG-CL0335031 - CL0335033 | | JG-CL0307516 |
| 605 | JG-CL0308389 - CL0308394 | JG-CL0308347 | JG-CL0308371 | JG-CL0308414 - CL0308421 | JG-CL0308363 - CL0308365 | JG-CL0335776 | JG-CL0307372 |
| 606 | JG-CL0308389 - CL0308394 | JG-CL0308350 | JG-CL0308371 | JG-CL0308414 - CL0308421 | JG-CL0308363 - CL0308365 | | JG-CL0307372 |
| 607 | | | | | | | |
| 608 | *No brokerage statements found* | DOJ-Stobie-00034231 | JG-CL0335052 | *No document found* | JG-CL0334995 - CL0334997 | JG-CL0357349 - CL0357350 | JG-CL0307804 |
| 609 | *No brokerage statements found* | DOJ-Stobie-00034248 | JG-CL0335052 | *No document found* | JG-CL0334995 - CL0334997 | | JG-CL0307804 |
| 610 | JG-CL0308401 - CL0308407 | JG-CL0308353 | JG-CL0308374 | JG-CL0308414 - CL0308421 | JG-CL0308366 - CL0308369 | | JG-CL0307658 |
| 611 | JG-CL0308401 - CL0308407 | JG-CL0308356 | JG-CL0308374 | JG-CL0308414 - CL0308421 | JG-CL0308366 - CL0308369 | | JG-CL0307658 |
| 612 | JG-CL0308401 - CL0308407 | JG-CL0308359 | JG-CL0308374 | JG-CL0308414 - CL0308421 | JG-CL0308366 - CL0308369 | | JG-CL0307658 |
| 613 | | | | | | | |
| 614 | JG-CL0054357 - CL0054362 | DOJ-Stobie-00126602 | JG-CL0054170 | JG-CL0054337 - CL0054343 | JG-CL0054166 - CL0054168 | *No document found* | JG-CL0054003 |
| 615 | | | | | | | |
| 616 | JG-CL0425218 - CL0425223 | DOJ-Stobie-00127650 | JG-CL0425267 | JG-CL0425224 - CL0425229 | JG-CL0425254 - CL0425256 | JG-CL0425462 | JG-CL0425633 |
| 617 | | | | | | | |
| 618 | JG-CL0239861 - CL0239865 | DOJ-Stobie-00034291 | JG-CL0239863 | JG-CL0239831 - CL0239839 | JG-CL0239727 - CL0239729 | *No document found* | JG-CL0238889 |
| 619 | | | | | | | |
| 620 | JG-CL0239844 - CL0239849 | DOJ-Stobie-00034288 | JG-CL0239853 | JG-CL0239831 - CL0239839 | JG-CL0239730 - CL0239732 | *No document found* | JG-CL0238755 |
| 621 | | | | | | | |
| 622 | JG-CL0054710 - CL0054714 | DOJ-Stobie-00034181 | JG-CL0054453 | JG-CL0054729 - CL0054734 | JG-CL0055055 - CL0055057 | *No document found* | JG-CL0054854 |
| 623 | | | | | | | |
| 624 | DOJ-Stobie-00061408 - 00061413 | DOJ-Stobie-00125906 | DOJ-Stobie-00138436 | DOJ-Stobie-00061431 - 00061434 | DOJ-Stobie-00138432 | *No document found* | JG-CL0055074 |
| 625 | | | | | | | |
| 626 | *No brokerage statements found* | DOJ-Stobie-00126824 | JG-CL0320734 | *No document found* | JG-CL0320725 - CL0320727 | JG-STCRK-004456 | JG-CL0327749 |
| 627 | JG-CL0319791 - CL0319796 | DOJ-Stobie-00040936 | JG-CL0319767 | JG-CL0319824 - CL0319831 | JG-CL0319760 - CL0319762 | | JG-CL0319385 |
| 628 | JG-CL0319791 - CL0319796 | DOJ-Stobie-00040942 | JG-CL0319767 | JG-CL0319824 - CL0319831 | JG-CL0319760 - CL0319762 | | JG-CL0319385 |
| 629 | JG-CL0319791 - CL0319796 | DOJ-Stobie-00040948 | JG-CL0319767 | JG-CL0319824 - CL0319831 | JG-CL0319760 - CL0319762 | | JG-CL0319385 |
| 630 | | | | | | | |
| 631 | *No brokerage statements found* | DOJ-Stobie-00126829 | JG-CL0320735 | *No document found* | JG-CL0320715 - CL0320717 | | JG-CL0328045 |
| 632 | JG-CL0319812 - CL0319817 | DOJ-Stobie-00040933 | JG-CL0319770 | JG-CL0319824 - CL0319831 | JG-CL0319763 - CL0319765 | | JG-CL0319529 |
| 633 | JG-CL0319812 - CL0319817 | DOJ-Stobie-00040939 | JG-CL0319770 | JG-CL0319824 - CL0319831 | JG-CL0319763 - CL0319765 | | JG-CL0319529 |
| 634 | JG-CL0319812 - CL0319817 | DOJ-Stobie-00040946 | JG-CL0319770 | JG-CL0319824 - CL0319831 | JG-CL0319763 - CL0319765 | | JG-CL0319529 |
| 635 | | | | | | | |
| 636 | JG-CL0328408 - CL0328412 | DOJ-Stobie-00034525 | JG-CL0328394 | JG-CL0328424 - CL0328434 | JG-CL0328390 - CL0328392 | *No document found* | JG-CL0328193 |
| 637 | | | | | | | |
| 638 | JG-CL0049930 - CL0049935 | DOJ-Stobie-00126088 | JG-CL0049604 | JG-CL0049958 - CL0049964 | JG-CL0049597 - CL0049599 | JG-CL0049986 | JG-CL0049291 |
| 639 | | | | | | | |
| 640 | JG-CL0049942 - CL0049947 | DOJ-Stobie-00126100 | JG-CL0049609 | JG-CL0049958 - CL0049964 | JG-CL0049600 - CL0049602 | | JG-CL0049427 |
| 641 | | | | | | | |
| 642 | JG-CL0000498 - CL0000503 | DOJ-Stobie-00127711 | JG-CL0000305 | JG-CL0000483 - CL0000488 | JG-CL0000301 - CL0000303 | *No document found* | JG-CL0000004 |
| 643 | | | | | | | |
| 644 | JG-CL0172867 - CL0172872 | DOJ-Stobie-00126257 | JG-CL0172747 | JG-CL0172879 - CL0172884 | JG-CL0172743 - CL0172745 | JG-CL0172997 | JG-CL0172580 |
| 645 | | | | | | | |
| 646 | *No brokerage statements found* | DOJ-Stobie-00041767 | DOJ-Stobie-00159266 | DOJ-Stobie-00153646 - 00153650 | DOJ-Stobie-00159163 - 00159166 | JG-CL0128401 | JG-CL0523403 |