# Exhibit A Part III

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | **Client Name** | **Single Member (SM) LLC** | **Acct Number** | **Date** | **Date** | **Trade** | **Premium** | **Confirm. No.** | **FX** | **Type** | **Strike 1** | **Strike 2** |
| 647 | Custodian for Abigail Cote | Abigail Arden Investments LLC | 223-78182-12 | 22-Nov-00 | 13-Dec-00 | 730,000 | 7,300 | 36387 | GBP | $Call | 1.3790 | 1.3788 |
| 648 | Custodian for Anna Cote | Anna Arden Investments | 223-78183-11 | 22-Nov-00 | 13-Dec-00 | 950,000 | 9,500 | 36386 | GBP | $Call | 1.3790 | 1.3788 |
| 649 | | | | | | | | | | | | |
| 650 | Zibart, Kittler | KBZ Burlington Investments LLC | 223-77990-16 | 22-Nov-00 | 13-Dec-00 | 3,500,000 | 35,000 | 36374 | JPY | $Put | 111.80 | 111.82 |
| 651 | Custodian for Elizabeth Zibart | EZ Burlington Investments LLC | 223-78184-10 | 22-Nov-00 | 13-Dec-00 | 330,000 | 3,300 | 36385 | GBP | $Call | 1.3790 | 1.3788 |
| 652 | | | | | | | | | | | | |
| 653 | Bain, W. D. Jr. | WDB Lake Forest Investments LLC | 223-78153-17 | 31-Oct-00 | 29-Nov-00 | 600,000 | 6,000 | 34841 | JPY | $Put | 111.00 | 111.02 |
| 654 | | | | | | | | | | | | |
| 655 | Catlin, Teresa | TC Lydia Lane Investments LLC | 222-09992-19 | 23-Nov-99 | 22-Dec-99 | 3,700,000 | 37,000 | ex27901A | JPY | $Put | 101.39 | 101.37 |
| 656 | | | | | | | | | | | | |
| 657 | Respess, Henry | HCR Rivers Bend Investments LLC | 222-09993-18 | 23-Nov-99 | 22-Dec-99 | 7,200,000 | 72,000 | ex27899A | JPY | $Put | 101.39 | 101.37 |
| 658 | | | | | | | | | | | | |
| 659 | Respess, Elva | EBR Rivers Bend Investments LLC | 222-09994-17 | 23-Nov-99 | 22-Dec-99 | 7,200,000 | 72,000 | ex27900A | JPY | $Put | 101.39 | 101.37 |
| 660 | | | | | | | | | | | | |
| 661 | Santaro, Michael | MS Manlius Center Investments LLC | 222-09978-1-6 | 29-Nov-99 | 20-Dec-99 | 6,000,000 | 60,000 | ex28112A | JPY | $Call | 105.37 | 105.39 |
| 662 | | | | | | | | | | | | |
| 663 | Destefano, Donald | DD Tiffany Circle Investments LLC | 222-10001-1-6 | 23-Nov-99 | 22-Dec-99 | 10,000,000 | 100,000 | ex27913A | JPY | $Put | 101.19 | 101.17 |
| 664 | | | | | | | | | | | | |
| 665 | MacEwen, Bruce | MAC Investco LLC | 223-77957-17 | 24-Nov-99 | 20-Dec-99 | 1,000,000 | 10,000 | ex27963A | EUR | $Call | 1.0023 | 1.0021 |
| 666 | | | | | | | | | | | | |
| 667 | Portman, Michael | MWP Investments LLC | 223-77956-18 | 24-Nov-99 | 20-Dec-99 | 5,000,000 | 50,000 | ex27962A | EUR | $Call | 1.0023 | 1.0021 |
| 668 | | | | | | | | | | | | |
| 669 | Blythe, Franklin W | FWB Westinghouse Investments LLC | 222-09947-15 | 17-Nov-99 | 15-Dec-99 | 2,500,000 | 25,000 | ex27700A | JPY | $Put | 102.44 | 102.42 |
| 670 | | | | | | | | | | | | |
| 671 | Blythe, Luther Jack | LJB Westinghouse Investments LLC | 222-09947-15 | 17-Nov-99 | 15-Dec-99 | 2,500,000 | 25,000 | ex27698A | JPY | $Put | 102.44 | 102.42 |
| 672 | | | | | | | | | | | | |
| 673 | Roberts, Richard | RJR Windsor Investments LLC | 223-77977-13 | 24-Nov-99 | 20-Dec-99 | 2,000,000 | 20,000 | ex27980A | JPY | $Put | 106.68 | 106.70 |
| 674 | | | | | | | | | | | | |
| 675 | Rosa, Robert D. | RR Village Trail Investments | 223-77960-12 | 24-Nov-99 | 23-Dec-99 | 5,000,000 | 50,000 | ex27978A | JPY | $Put | 107.21 | 107.23 |
| 676 | | | | | | | | | | | | |
| 677 | Arnieri, Terry E. | Fox Glen Investments LLC | 223-78464-11 | 24-Oct-00 | 20-Nov-00 | 2,550,000 | 25,500 | 34421 | EUR | $Call | 0.8050 | 0.8048 |
| 678 | | | | | | | | | | | | |
| 679 | Arnieri, Lynn M. | Fox River Investments LLC | 223-78465-10 | 24-Oct-00 | 20-Nov-00 | 2,450,000 | 24,500 | 34422 | EUR | $Call | 0.8050 | 0.8048 |
| 680 | | | | | | | | | | | | |
| 681 | Schuett, William Sr | Gardenway Investments LLC | 222-09973-13 | 18-Nov-99 | 17-Dec-99 | 8,250,000 | 82,500 | ex27753A | CAD | $Put | 1.4404 | 1.4402 |
| 682 | | | | | | | | | | | | |
| 683 | Schuett, William Jr. | Clearlake Investments LLC | 222-09974-11 | 18-Nov-99 | 17-Dec-99 | 8,250,000 | 82,500 | ex27752A | CAD | $Put | 1.4404 | 1.4402 |
| 684 | | | | | | | | | | | | |
| 685 | Flynn, Gregory | GPF Shore Road Investments LLC | 222-10135-1-5 | 29-Nov-99 | 20-Dec-99 | 2,300,000 | 23,000 | ex28158A | EUR | $Call | 0.9839 | 0.9837 |
| 686 | | GPF Shore Road Investments LLC | 222-10135-1-5 | 29-Nov-99 | 20-Dec-99 | 2,825,000 | 28,250 | ex28152A | JPY | $Call | 105.76 | 105.78 |
| 687 | | | | | | | | | | | | |
| 688 | | | | | | | | | | | | |
| 689 | Morse, David | DHM Chestnut Investments LLC | 222-10136-1-4 | 29-Nov-99 | 20-Dec-99 | 1,475,000 | 14,750 | ex28160A | EUR | $Call | 0.9839 | 0.9837 |
| 690 | | DHM Chestnut Investments LLC | 222-10136-1-4 | 29-Nov-99 | 20-Dec-99 | 1,545,000 | 15,450 | ex28154A | JPY | $Call | 105.76 | 105.78 |
| 691 | | | | | | | | | | | | |
| 692 | | | | | | | | | | | | |
| 693 | Giess, Benjamin | BPG Johnson Investments LLC | 222-10134-1-6 | 29-Nov-99 | 20-Dec-99 | 1,475,000 | 14,750 | ex28159A | EUR | $Call | 0.9839 | 0.9837 |
| 694 | | BPG Johnson Investments LLC | 222-10134-1-6 | 29-Nov-99 | 20-Dec-99 | 1,545,000 | 15,450 | ex28153A | JPY | $Call | 105.76 | 105.78 |
| 695 | | | | | | | | | | | | |
| 696 | | | | | | | | | | | | |
| 697 | Rudd, Tracey | TLR 23rd Street Investments LLC | 222-10133-1-7 | 29-Nov-99 | 20-Dec-99 | 2,300,000 | 23,000 | ex28157A | EUR | $Call | 0.9839 | 0.9837 |
| 698 | | TLR 23rd Street Investments LLC | 222-10133-1-7 | 29-Nov-99 | 20-Dec-99 | 2,825,000 | 28,250 | ex28151A | JPY | $Call | 105.76 | 105.78 |
| 699 | | | | | | | | | | | | |
| 700 | | | | | | | | | | | | |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 647 | NBC Investment Partners | 223-77997-19 | 11/24/2000 | No | $0 | | | NBC Arden Investors, Inc. | 223-77998-18 | 12/15/2000 | | | | Y |
| 648 | NBC Investment Partners | 223-77997-19 | 11/24/2000 | No | $0 | | | NBC Arden Investors, Inc. | 223-77998-18 | 12/15/2000 | | | | |
| 649 | | | | | | | | | | | | | | |
| 650 | KBZ Investment Partners | 223-77991-15 | 11/24/2000 | Yes | $38,060 | | | KBZ Burlington Investors, Inc. | 223-77992-14 | 12/15/2000 | 462,157 | | 462,157 | Y |
| 651 | KBZ Investment Partners | 223-77991-15 | 11/24/2000 | No | $0 | | | KBZ Burlington Investors, Inc. | 223-77992-14 | 12/15/2000 | | | | |
| 652 | | | | | | | | | | | | | | |
| 653 | WDB Investment Partners | 223-78154-16 | 11/1/2000 | Yes | $592,550 | | 100% | WDB Lake Forest Investors, Inc. | 223-78155-16 | 12/15/2000 | 234,148 | 30,000 | 264,148 | Y |
| 654 | | | | | | | | | | | | | | |
| 655 | Chester Partners | 222-09995-16 | 11/24/1999 | No | $0 | $2.5m | $1.2m | Chester Investors Inc. | 222-09996-15 | 12/23/1999 | | | | Y |
| 656 | | | | | | | | | | | | | | |
| 657 | Chester Partners | 222-09995-16 | 11/24/1999 | No | $0 | $4.8m | $2.4m | Chester Investors Inc. | 222-09996-15 | 12/23/1999 | 481,880 | 0 | 481,880 | Y |
| 658 | | | | | | | | | | | | | | |
| 659 | Chester Partners | 222-09995-16 | 11/24/1999 | No | $0 | $4.8m | $2.4m | Chester Investors Inc. | 222-09996-15 | 12/23/1999 | | | | Y |
| 660 | | | | | | | | | | | | | | |
| 661 | Manlius Partners | 222-09977-1-8 | 11/30/1999 | No | $0 | $2.5m | $3.5m | Santaro Leasing | 222-09978-1-7 | 12/23/1999 | 104,800 | 0 | 104,800 | Y |
| 662 | | | | | | | | | | | | | | |
| 663 | Tiffany Circle Partners | 222-10002-1-5 | 11/24/1999 | | | $7m | $3m | Diamond Roofing Inc | 222-10003-1-4 | 12/23/1999 | 91,200 | 0 | 91,200 | Y |
| 664 | | | | | | | | | | | | | | |
| 665 | Portmac Partners | 223-77958-16 | 11/26/1999 | No | $0 | 100% | | Photomac, Inc. | 223-77959-15 | 12/23/1999 | | | | Y |
| 666 | | | | | | | | | | | | | | |
| 667 | Portmac Partners | 223-77958-16 | 11/26/1999 | No | $0 | 100% | | Photomac, Inc. | 223-77959-15 | 12/23/1999 | | | | Y |
| 668 | | | | | | | | | | | | | | |
| 669 | Blythe Brothers Partners | 222-09949-13 | 12/18/1999 | No | $0 | | | Blythe Brothers Investors Inc. | 222-09950-19 | 12/23/1999 | 136,000 | 34,000 | 170,000 | Y |
| 670 | | | | | | | | | | | | | | |
| 671 | Blythe Brothers Partners | 222-09949-13 | 12/18/1999 | No | $0 | | | Blythe Brothers Investors Inc. | 222-09950-19 | 12/23/1999 | 136,000 | 34,000 | 170,000 | Y |
| 672 | | | | | | | | | | | | | | |
| 673 | Windsor Partners | 223-77978-12 | 11/26/1999 | No | $0 | | | RJR Windsor Investors, Inc. | 223-77979-11 | 12/23/1999 | | | | Y |
| 674 | | | | | | | | | | | | | | |
| 675 | RR Investments Partners | 223-77961-11 | 11/26/1999 | No | $0 | | 100% | RR Village Trail Investors, Inc. | 223-77962-10 | 12/28/1999 | | | | Y |
| 676 | | | | | | | | | | | | | | |
| 677 | Fox Glen Partners | 223-78466-19 | 10/25/2000 | No | $0 | | | Tea Investments LLC | 223-77967-15 | 12/18/2000 | | | | Y |
| 678 | | | | | | | | | | | | | | |
| 679 | Fox Glen Partners | 223-78466-19 | 10/24/2000 | No | $0 | | | Tea Investments LLC | 223-77967-15 | 12/18/2000 | | | | Y |
| 680 | | | | | | | | | | | | | | |
| 681 | Oconlake Partners | 222-09975-10 | 11/19/1999 | No | $0 | | | Ingalis Investors Inc. | 222-09975-19 | 12/27/1999 | | | | Y |
| 682 | | | | | | | | | | | | | | |
| 683 | Oconlake Partners | 222-09975-10 | 11/19/1999 | No | $0 | | | Ingalis Investors Inc. | 222-09975-19 | 12/27/1999 | | | | Y |
| 684 | | | | | | | | | | | | | | |
| 685 | Hampshire Partners | 222-10139-1-1 | 11/30/1999 | No | $0 | 100% | | Lexington Media Partners II, LP | 222-10138-1-2 | 12/22/1999 | 153,725 | | 153,725 | N |
| 686 | Hampshire Partners | 222-10139-1-1 | 11/30/1999 | No | $0 | | | Lexington Media Partners II, LP | 222-10138-1-2 | 12/22/1999 | | | | Y |
| 687 | | | | | | | | Lexington Partners, LP | 222-10137-1-3 | 12/22/1999 | | | | Y |
| 688 | | | | | | | | | | | | | | |
| 689 | Hampshire Partners | 222-10139-1-1 | 11/30/1999 | No | $0 | 100% | | Lexington Media Partners II, LP | 222-10138-1-2 | 12/22/1999 | 90,600 | | 90,600 | N |
| 690 | Hampshire Partners | 222-10139-1-1 | 11/30/1999 | No | $0 | | | Lexington Media Partners II, LP | 222-10138-1-2 | 12/22/1999 | | | | Y |
| 691 | | | | | | | | Lexington Partners, LP | 222-10137-1-3 | 12/22/1999 | | | | Y |
| 692 | | | | | | | | | | | | | | |
| 693 | Hampshire Partners | 222-10139-1-1 | 11/30/1999 | No | $0 | 100% | | Lexington Media Partners II, LP | 222-10138-1-2 | 12/22/1999 | 90,600 | | 90,600 | N |
| 694 | Hampshire Partners | 222-10139-1-1 | 11/30/1999 | No | $0 | | | Lexington Media Partners II, LP | 222-10138-1-2 | 12/22/1999 | | | | Y |
| 695 | | | | | | | | Lexington Partners, LP | 222-10137-1-3 | 12/22/1999 | | | | Y |
| 696 | | | | | | | | | | | | | | |
| 697 | Hampshire Partners | 222-10139-1-1 | 11/30/1999 | No | $0 | 100% | | Lexington Media Partners II, LP | 222-10138-1-2 | 12/22/1999 | 153,725 | | 153,725 | N |
| 698 | Hampshire Partners | 222-10139-1-1 | 11/30/1999 | No | $0 | | | Lexington Media Partners II, LP | 222-10138-1-2 | 12/22/1999 | | | | Y |
| 699 | | | | | | | | Lexington Partners, LP | 222-10137-1-3 | 12/22/1999 | | | | Y |
| 700 | | | | | | | | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 647 | DOJ-Stobie-00110680 - 00110684 | DOJ-Stobie-00159144 | DOJ-Stobie-00159264 | DOJ-Stobie-00153646 - 00153650 | DOJ-Stobie-00159271 - 00159272 | | JG-CL0523541 |
| 648 | DOJ-Stobie-00110708 - 00110712 | DOJ-Stobie-00159158 | DOJ-Stobie-00159268 | DOJ-Stobie-00153646 - 00153650 | DOJ-Stobie-00159269 - 00159270 | | JG-CL0523679 |
| 649 | | | | | | | |
| 650 | *No brokerage statements found* | DOJ-Stobie-00041731 | DOJ-Stobie-00159216 | DOJ-Stobie-00054160 -00054165 | DOJ-Stobie-00159127 - 00159129 | JG-NC036914 | JG-CL0524097 |
| 651 | *No brokerage statements found* | DOJ-Stobie-00159149 | DOJ-Stobie-00159218 | DOJ-Stobie-00054160 -00054165 | DOJ-Stobie-00159152 - 00159154 | | JG-CL0523956 |
| 652 | | | | | | | |
| 653 | *No brokerage statements found* | DOJ-Stobie-00159139 | DOJ-Stobie-00159133 | JG-CL0522360 - CL052363 | DOJ-Stobie-00159134 - 00159137 | JG-STCRK-004463 | JG-CL0523255 |
| 654 | | | | | | | |
| 655 | JG-CL0173777 - CL0173782 | DOJ-Stobie-00128517 | JG-CL0173580 | JG-CL0173736 - CL0173743 | JG-CL0173610 - CL0173612 | | JG-CL0173408 |
| 656 | | | | | | | |
| 657 | JG-CL0173788 - CL0173792 | DOJ-Stobie-00128530 | JG-CL0173577 | JG-CL0173736 - CL0173743 | JG-CL0173571 - CL0173573 | *No document found* | JG-CL0173138 |
| 658 | | | | | | | |
| 659 | JG-CL0173757 - CL0173761 | DOJ-Stobie-00128524 | JG-CL0173574 | JG-CL0173736 - CL0173743 | JG-CL0173568 - CL0173570 | | JG-CL0173273 |
| 660 | | | | | | | |
| 661 | JG-CL0404996 - CL0405000 | DOJ-Stobie-00125404 | DOJ-Stobie-00149975 | JG-CL0404986 - CL0404991 | DOJ-Stobie-00149964 - 00149966 | | JG-CL0404501 |
| 662 | | | | | | | |
| 663 | *No brokerage statements found* | DOJ-Stobie-00128496 | JG-CL0059158 | *No document found* | JG-CL0059159 | JG-CL0237177 | JG-CL0058651 |
| 664 | | | | | | | |
| 665 | JG-CL0352670 - CL0352675 | DOJ-Stobie-00034121 | JG-CL0352647 | JG-CL0352680 - CL0352686 | JG-CL0352639 - CL0352641 | *No document found* | JG-CL0352299 |
| 666 | | | | | | | |
| 667 | JG-CL0352664 - CL0352669 | DOJ-Stobie-00034668 | JG-CL0352643 | JG-CL0352680 - CL0352686 | JG-CL0352636 - CL0352638 | *No document found* | JG-CL0352428 |
| 668 | | | | | | | |
| 669 | DOJ-Stobie-00201367 to 00201377 | DOJ-Stobie-00128458 | DOJ-Stobie-00135716 | JG-CL0057630 - CL0057636 | DOJ-Stobie-00135714 - 00135715 | *No document found* | JG-CL0057014 |
| 670 | | | | | | | |
| 671 | DOJ-Stobie-00201327 to 00201338 | DOJ-Stobie-00200597 | DOJ-Stobie-00135719 | JG-CL0057630 - CL0057636 | DOJ-Stobie-00135717 - 00135718 | *No document found* | JG-CL0057151 |
| 672 | | | | | | | |
| 673 | JG-CL0367881 - CL0367886 | DOJ-Stobie-00171867 | DOJ-Stobie-00171774 | JG-CL0367887 - CL0367893 | JG-CL0367862 - CL0367864 | *No document found* | JG-CL0367665 |
| 674 | | | | | | | |
| 675 | JG-CL0368399 - CL0368404 | DOJ-Stobie-00034017 | JG-CL0368520 | JG-CL0368410 - CL0368416 | JG-CL0368382 - CL0368384 | *No document found* | JG-CL0368187 |
| 676 | | | | | | | |
| 677 | JG-CL0369088 - CL0369093 | JG-CL0369056 | JG-CL0369069 | JG-CL0369122 - CL0369128 | JG-CL0369062 - CL0369064 | *No document found* | JG-CL0368887 |
| 678 | | | | | | | |
| 679 | JG-CL0369105 - CL0369110 | JG-CL0369059 | JG-CL0369072 | JG-CL0369122 - CL0369128 | JG-CL0369065 - CL0369067 | *No document found* | JG-CL0368747 |
| 680 | | | | | | | |
| 681 | JG-CL0176803 - CL0176807 | DOJ-Stobie-00126644 | JG-CL0176600 | JG-CL0176835 - CL0176842 | JG-CL0176588 - CL0176590 | *No document found* | JG-CL0176372 |
| 682 | | | | | | | |
| 683 | JG-CL0176814 - CL0176819 | DOJ-Stobie-00126656 | JG-CL0176595 | JG-CL0176835 - CL0176842 | JG-CL0176591 - CL0176593 | | JG-CL0176236 |
| 684 | | | | | | | |
| 685 | JG-CL0177022 - CL0177027 | JG-CL0177436 | JG-CL0177494 | JG-CL0176999 - CL0177009 | JG-CL0177470 - CL0177472 | JG-CL0177323 | *No document found* |
| 686 | JG-CL0177022 - CL0177027 | JG-CL0177433 | JG-CL0177494 | JG-CL0176999 - CL0177009 | JG-CL0177473 - CL0177475 | | JG-CL0178322 |
| 687 | | | | | | | JG-CL0178457 |
| 688 | | | | | | | |
| 689 | JG-CL0176993 - CL0176998 | JG-CL0177430 | JG-CL0177489 | JG-CL0176999 - CL0177009 | JG-CL0177464 - CL0177466 | JG-CL0177323 | *No document found* |
| 690 | JG-CL0176993 - CL0176998 | JG-CL0177427 | JG-CL0177489 | JG-CL0176999 - CL0177009 | JG-CL0177467 - CL0177469 | | JG-CL0178055 |
| 691 | | | | | | | JG-CL0178189 |
| 692 | | | | | | | |
| 693 | JG-CL0177016 - CL0177021 | JG-CL0177442 | JG-CL0177499 | JG-CL0176999 - CL0177009 | JG-CL0177458 - CL0177460 | JG-CL0177323 | *No document found* |
| 694 | JG-CL0177016 - CL0177021 | JG-CL0177439 | JG-CL0177499 | JG-CL0176999 - CL0177009 | JG-CL0177461 - CL0177463 | | JG-CL0178590 |
| 695 | | | | | | | JG-CL0178724 |
| 696 | | | | | | | |
| 697 | JG-CL0177010 - CL0177015 | JG-CL0177448 | JG-CL0177504 | JG-CL0176999 - CL0177009 | JG-CL0177482 - CL0177484 | JG-CL0177323 | *No document found* |
| 698 | JG-CL0177010 - CL0177015 | JG-CL0177445 | JG-CL0177504 | JG-CL0176999 - CL0177009 | JG-CL0177485 - CL0177487 | | JG-CL0177654 |
| 699 | | | | | | | JG-CL0177788 |
| 700 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 701 | Trouveroy, Oliver | OLT 80th Street Investments LLC | 222-10132-1-8 | 29-Nov-99 | 20-Dec-99 | 2,300,000 | 23,000 | ex28156A | EUR | $Call | 0.9839 | 0.9837 |
| 702 | | OLT 80th Street Investments LLC | 222-10132-1-8 | 29-Nov-99 | 20-Dec-99 | 2,825,000 | 28,250 | ex28150A | JPY | $Call | 105.76 | 105.78 |
| 703 | | | | | | | | | | | | |
| 704 | | | | | | | | | | | | |
| 705 | DeVetter, Dennis | DMD River Edge Investments LLC | 222-10040-19 | 18-Nov-99 | 17-Dec-99 | 10,300,000 | 103,000 | ex27748A | CAD | $Put | 1.4404 | 1.4402 |
| 706 | | | | | | | | | | | | |
| 707 | Koehler, John | JK Bryan Lane Investments LLC | 222-10049-10 | 23-Nov-99 | 22-Dec-99 | 5,500,000 | 55,000 | ex27898A | JPY | $Put | 101.39 | 101.37 |
| 708 | | | | | | | | | | | | |
| 709 | Hansen, Thomas | TOH Camberly Circle Investments LLC | 222-10037-1-4 | 30-Nov-99 | 20-Dec-99 | 6,050,000 | 60,500 | ex28224A | JPY | $Call | 105.67 | 105.69 |
| 710 | | | | | | | | | | | | |
| 711 | Gwynn, Anthony | AKG Boulder Ridge Investments LLC | 222-10009-18 | 22-Nov-99 | 22-Dec-99 | 2,500,000 | 25,000 | ex27868A | JPY | $Call | 107.37 | 107.39 |
| 712 | | | | | | | | | | | | |
| 713 | Anthony, James | The Cliff Falls LLC | 223-77986-12 | 30-Nov-99 | 17-Dec-99 | 5,000,000 | 50,000 | ex28220A | EUR | $Call | 0.9823 | 0.9821 |
| 714 | | | | | | | | | | | | |
| 715 | Sobey, Douglas | DA Camden Investments LLC | 223-78034-12 | 3-Dec-99 | 17-Dec-99 | 3,800,000 | 38,000 | ex28396A | EUR | $Call | 0.9763 | 0.9761 |
| 716 | | | | | | | | | | | | |
| 717 | Lane, George III | GHL Blackland Investments LLC | 223-78025-13 | 3-Dec-99 | 17-Dec-99 | 5,000,000 | 50,000 | ex28397A | EUR | $Call | 0.9763 | 0.9761 |
| 718 | | | | | | | | | | | | |
| 719 | Jordan, Walker | WDJ Independence Investments LLC | 222-10066-1-8 | 29-Nov-99 | 20-Dec-99 | 3,000,000 | 30,000 | ex28134A | EUR | $Call | 0.9839 | 0.9837 |
| 720 | | | | | | | | | | | | |
| 721 | Jordan, L (Diane) | LDJ Independence Investments | 222-10067-1-7 | 29-Nov-99 | 20-Dec-99 | 1,000,000 | 10,000 | ex28135A | EUR | $Call | 0.9839 | 0.9837 |
| 722 | | | | | | | | | | | | |
| 723 | Pape, Mark | MP Allston Investments LLC | 222-10021-1-2 | 22-Nov-99 | 20-Dec-99 | 3,750,000 | 37,500 | ex27876A | JPY | $Put | 102.04 | 102.02 |
| 724 | | | | | | | | | | | | |
| 725 | Gaughf, Andrew Jr. | Gaughf Enterprises, LLC | 222-10140-18 | 29-Nov-99 | 20-Dec-99 | 4,500,000 | 45,000 | ex28155A | JPY | $Put | 105.76 | 105.78 |
| 726 | | | | | | | | | | | | |
| 727 | Anders, James | JCA Sunset Blvd, Investments LLC | 222-10060-1-4 | 22-Nov-99 | 22-Dec-99 | 7,500,000 | 75,000 | ex27878A | JPY | $Put | 102.04 | 102.02 |
| 728 | | | | | | | | | | | | |
| 729 | Cain, Daniel | DWC Ocean Drive Investments | 222-10043-1-5 | 19-Nov-99 | 20-Dec-99 | 4,500,000 | 45,000 | ex27819A | JPY | $Put | 103.13 | 103.11 |
| 730 | | | | | | | | | | | | |
| 731 | Dresner, Milton | MD Bates Investments LLC | 222-10162-1-1 | 29-Nov-99 | 20-Dec-99 | 4,500,000 | 45,000 | ex28110A | JPY | $Call | 105.37 | 105.39 |
| 732 | | | | | | | | | | | | |
| 733 | Dresner, Joseph | JD Collins Investments LLC | 222-10163-1-0 | 29-Nov-99 | 20-Dec-99 | 4,500,000 | 45,000 | ex28111A | JPY | $Call | 105.37 | 105.39 |
| 734 | | | | | | | | | | | | |
| 735 | Friedman, Jack | JF Northwestern Investments LLC | 222-10164-1-9 | 29-Nov-99 | 20-Dec-99 | 1,000,000 | 10,000 | ex28115A | JPY | $Call | 105.37 | 105.39 |
| 736 | | | | | | | | | | | | |
| 737 | Booth-Adams, Karen | KA Highwoods Investments LLC | 222-10075-1-7 | 22-Nov-99 | 22-Dec-99 | 4,000,000 | 40,000 | ex27872A | JPY | $Call | 107.37 | 107.39 |
| 738 | | | | | | | | | | | | |
| 739 | Fowlkes, Mary | MF Highwoods Investments LLC | 222-10076-1-6 | 22-Nov-99 | 22-Dec-99 | 2,500,000 | 25,000 | ex27873A | JPY | $Call | 107.37 | 107.39 |
| 740 | | | | | | | | | | | | |
| 741 | Robinson, Marc | B & A Highwoods Investments LLC | 222-10074-1-8 | 22-Nov-99 | 22-Dec-99 | 1,900,000 | 19,000 | ex27874A | JPY | $Call | 107.37 | 107.39 |
| 742 | | | | | | | | | | | | |
| 743 | Watson, Thomas | D3 Investments LLC | 222-09998-1-3 | 18-Nov-99 | 17-Dec-99 | 10,000,000 | 100,000 | ex27754A | CAD | $Put | 1.4404 | 1.4402 |
| 744 | | | | | | | | | | | | |
| 745 | Tate, Joseph | JPT Edison Investments LLC | 222-10046-1-3 | 18-Nov-99 | 17-Jan-99 | 40,000,000 | 400,000 | ex27747A | CAD | $Put | 1.4404 | 1.4402 |
| 746 | | | | | | | | | | | | |
| 747 | Cox, Christopher | Flatrock Investments LLC | 223-78013-17 | 24-Nov-99 | 23-Dec-99 | 4,000,000 | 40,000 | ex27981A | EUR | $Call | 0.9972 | 0.9970 |
| 748 | | Flatrock Investments LLC | 223-78013-17 | 24-Nov-99 | 23-Dec-99 | 3,000,000 | 30,000 | ex27979A | JPY | $Put | 1.0721 | 1.0723 |
| 749 | | Flatrock Investments LLC | 223-78013-17 | 24-Nov-99 | 23-Dec-99 | 3,000,000 | 30,000 | ex28002A | CHF | $Put | 1.6031 | 1.6033 |
| 750 | | | | | | | | | | | | |
| 751 | Jensen, Debra | DJ Gandalf Investments LLC | 223-78045-19 | 24-Nov-99 | 23-Dec-99 | 2,600,000 | 26,000 | ex27990A | EUR | $Call | 0.9972 | 0.9970 |
| 752 | | | | | | | | | | | | |
| 753 | Jensen, Patrick R. | PJ Gandalf Investments LLC | 223-78047-17 | 24-Nov-99 | 23-Dec-99 | 490,000 | 4,900 | ex27992A | EUR | $Call | 0.9972 | 0.9970 |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 701 | Hampshire Partners | 222-10139-1-1 | 11/30/1999 | No | $0 | 100% | | Lexington Media Partners II, LP | 222-10138-1-2 | 12/22/1999 | 153,725 | | 153,725 | N |
| 702 | Hampshire Partners | 222-10139-1-1 | 11/30/1999 | No | $0 | | | Lexington Media Partners II, LP | 222-10138-1-2 | 12/22/1999 | | | | Y |
| 703 | | | | | | | | Lexington Partners, LP | 222-10137-1-3 | 12/22/1999 | | | | Y |
| 704 | | | | | | | | | | | | | | |
| 705 | River Edge Partners | 222-10041-18 | 11/19/1999 | No | $0 | | | River Edge Investors Inc. | 222-10042-17 | 12/22/1999 | | | | Y |
| 706 | | | | | | | | | | | | | | |
| 707 | Bryan Lane Partners | 222-10050-16 | 11/24/1999 | No | $0 | | | Bryan Lane Investors Inc. | 222-10051-15 | 12/29/1999 | | | | Y |
| 708 | | | | | | | | | | | | | | |
| 709 | Camberly Circle Partners | 222-10038-1-3 | 12/1/1999 | No | $0 | $5.4m | $650k | Camberly Circle Investors Inc. | 222-10039-1-2 | 12/28/1999 | | | | Y |
| 710 | | | | | | | | | | | | | | |
| 711 | Boulder Ridge Partners | 222-10010-15 | 11/23/1999 | No | $0 | | | Boulder Ridge Investors Inc | 222-10011-14 | 12/23/1999 | 100,000 | | | Y |
| 712 | | | | | | | | | | | | | | |
| 713 | JBA Investments | 223-77987-11 | 12/1/1999 | No | $0 | | 100% | The Cliffs at Keowee Vineyards | 223-78104 | 12/20/1999 | | | | Y |
| 714 | | | | | | | | | | | | | | |
| 715 | Camden Investment Partners | 223-78035-11 | 12/6/1999 | No | $0 | | 100% | Camden Investors, Inc. | 223-78036-10 | 12/21/1999 | 190,000 | | 190,000 | Y |
| 716 | | | | | | | | | | | | | | |
| 717 | GHL Investment Partners | 223-78026-12 | 12/6/1999 | No | $0 | 100% | | Realty Development Corp. | 223-78027-11 | 12/23/1999 | | | | Y |
| 718 | | | | | | | | | | | | | | |
| 719 | Jordan Investment Partners | 222-10068-1-6 | 11/30/1999 | No | $0 | | | Jordan Independence Investors Inc | 222-10069-1-5 | 12/23/1999 | 107,200 | 26,800 | 134,000 | Y |
| 720 | | | | | | | | | | | | | | |
| 721 | Jordan Investment Partners | 222-10068-1-6 | 11/30/1999 | No | $0 | | | Jordan Independence Investors Inc | 222-10069-1-5 | 12/23/1999 | | | | Y |
| 722 | | | | | | | | | | | | | | |
| 723 | MP Allston Partners | 222-10023-1-0 | 11/23/1999 | Yes | $75,000 | | | MP Allston Investors Inc | 222-10023-1-0 | Dec-99 | | | | Y |
| 724 | | | | | | | | | | | | | | |
| 725 | Gaughf Properties, LP | 222-10141-17 | 11/30/1999 | No | $0 | $4.5m | | Bodacious, Inc. | 222-10142-16 | 12/27/1999 | 180,000 | | | Y |
| 726 | | | | | | | | | | | | | | |
| 727 | Sunset Blvd, Partners | 222-10061-1-3 | 11/23/1999 | Yes | $150,000 | | 100% | James C. Anders, P.A. | 222-10052-1-2 | 12/27/1999 | | | | Y |
| 728 | | | | | | | | | | | | | | |
| 729 | DWC Ocean Partners | 222-10044-1-5 | 11/20/1999 | Yes | $90,000 | | | DWC Properties | 222-10045-1-4 | 12/22/1999 | | | | Y |
| 730 | | | | | | | | | | | | | | |
| 731 | Garfield Courts Apartments | 222-10165-1-8 | 11/30/1999 | No | $0 | $4.5m | | Garfield Courts investors Inc | 222-10166-1-7 | 12/23/1999 | 24,000 | 0 | 24,000 | Y |
| 732 | | | | | | | | | | | | | | |
| 733 | Garfield Courts Apartments | 222-10165-1-8 | 11/30/1999 | No | $0 | $4.5m | | Garfield Courts investors Inc | 222-10166-1-7 | 12/23/1999 | | | | Y |
| 734 | | | | | | | | | | | | | | |
| 735 | Garfield Courts Apartments | 222-10165-1-8 | 11/30/1999 | No | $0 | $1.0m | | Garfield Courts investors Inc | 222-10166-1-7 | 12/23/1999 | | | | Y |
| 736 | | | | | | | | | | | | | | |
| 737 | Highwood Partners | 222-10077-1-5 | 11/23/1999 | No | $0 | | | Highwood Investors Inc | 222-10078-1-4 | 12/23/1999 | | | | Y |
| 738 | | | | | | | | | | | | | | |
| 739 | Highwood Partners | 222-10077-1-5 | 11/23/1999 | No | $0 | | | Highwood Investors Inc | 222-10078-1-4 | 12/23/1999 | | | | Y |
| 740 | | | | | | | | | | | | | | |
| 741 | Highwood Partners | 222-10077-1-5 | 11/23/1999 | No | $0 | | | Highwood Investors Inc | 222-10078-1-4 | 12/23/1999 | | | | Y |
| 742 | | | | | | | | | | | | | | |
| 743 | D3 Investment Partners | 222-09999-1-2 | 11/19/1999 | No | $0 | | | D3 Investors Inc | 222-100000-1-7 | 12/22/1999 | 240,000 | 60,000 | 300,000 | Y |
| 744 | | | | | | | | | | | | | | |
| 745 | Edison Partners | 222-10047-1-2 | 11/19/1999 | No | $0 | | | Edison Investors | 222-10048-1-1 | 12/1/1999 | | | | Y |
| 746 | | | | | | | | | | | | | | |
| 747 | Flat Rock Investment Partnership | 223-78014-16 | 11/26/1999 | No | $0 | 100% | | Prova, Inc. | 223-78015-15 | 12/27/1999 | | | | Y |
| 748 | Flat Rock Investment Partnership | 223-78014-16 | 11/26/1999 | No | $0 | | | Prova, Inc. | 223-78015-15 | 12/27/1999 | | | | Y |
| 749 | Flat Rock Investment Partnership | 223-78014-16 | 11/26/1999 | No | $0 | | | Prova, Inc. | 223-78015-15 | 12/27/1999 | | | | Y |
| 750 | | | | | | | | | | | | | | |
| 751 | Frodo Investment Partnership | 223-78048-16 | 11/26/1999 | No | $0 | 100% | | Bilbo Investors, Inc. | 223-78049-15 | 12/1/1999 | | | | |
| 752 | | | | | | | | | | | | | | |
| 753 | Frodo Investment Partnership | 223-78048-16 | 11/26/1999 | No | $0 | 100% | | Bilbo Investors, Inc. | 223-78049-15 | 12/1/1999 | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 701 | JG-CL0177028 - CL0177033 | JG-CL0177454 | JG-CL0177509 | JG-CL0176999 - CL0177009 | JG-CL0177476 - CL0177478 | JG-CL0177323 | *No document found* |
| 702 | JG-CL0177028 - CL0177033 | JG-CL0177451 | JG-CL0177509 | JG-CL0176999 - CL0177009 | JG-CL0177479 - CL0177481 | | JG-CL0177921 |
| 703 | | | | | | | JG-CL0178858 |
| 704 | | | | | | | |
| 705 | JG-CL0179317 - CL0179323 | DOJ-Stobie-00003542 | JG-CL0179251 | JG-CL0179311 - CL0179316 | JG-CL0179247 - CL0179249 | *No document found* | JG-CL0179084 |
| 706 | | | | | | | |
| 707 | JG-CL0045897 - CL0045901 | DOJ-Stobie-00034033 | JG-CL0045782 | JG-CL0045907 - CL0045912 | JG-CL0045778 - CL0045780 | *No document found* | JG-CL0045580 |
| 708 | | | | | | | |
| 709 | JG-CL0425917 - CL0425921 | DOJ-Stobie-00127761 | JG-CL0426036 | JG-CL0425936 - CL0425941 | JG-CL0426013-CL0426015 | *No document found - ksk* | JG-CL0426039 |
| 710 | | | | | | | |
| 711 | JG-CL0175121 - CL0175125 | DOJ-Stobie-00034021 | JG-CL0174890 | JG-CL0175106-CL0175111 | JG-CL0175079-CL0175081 | JG-NC051762 | JG-CL0174726 |
| 712 | | | | | | | |
| 713 | DOJ-Stobie-00046401-00046406 | DOJ-Stobie-00128704 | DOJ-Stobie-00159287-00159288 | DOJ-Stobie-00046445-00046451 | JG-CL0346980-CL0346981 | *No document found - ksk* | JG-CL0346395 |
| 714 | | | | | | | |
| 715 | JG-CL0347530-CL0347535 | JG-CL0347587 | JG-CL0347420 | JG-CL0347536-CL0347547 | JG-CL0347515-CL0347517 | JG-CL0129380 | JG-CL0347221 |
| 716 | | | | | | | |
| 717 | DOJ-Stobie-00188676-00188680 | DOJ-Stobie-00127208 | JG-CL0363984 | DOJ-Stobie-00188681-00188684 | JG-CL0363988-CL0363990 | *No document found - ksk* | JG-CL0364187 |
| 718 | | | | | | | |
| 719 | DOJ-Stobie-00064795 - 00064800 | DOJ-Stobie-00127067 | DOJ-Stobie-00133105 | DOJ-Stobie-00064907 - 00064912 | DOJ-Stobie-00133101 | *No document found - ksk* | JG-CL0051728 |
| 720 | | | | | | | |
| 721 | DOJ-Stobie-00064858 - 00064863 | DOJ-Stobie-00127056 | DOJ-Stobie-00133104 | DOJ-Stobie-00064907 - 00064912 | DOJ-Stobie-00133102 | *No document found - ksk* | JG-CL0051591 |
| 722 | | | | | | | |
| 723 | JG-CL0052582-CL0052586 | DOJ-Stobie-00034024 | JG-CL0052537 | JG-CL0052562-CL0052567 | JG-CL0052540-CL0052542 | *No document found - ksk* | JG-CL0052235 |
| 724 | | | | | | | |
| 725 | DOJ-Stobie-00065807 - 00065811 | DOJ-Stobie-00126953 | DOJ-Stobie-00140295 | DOJ-Stobie-00065828 - 00065833 | DOJ-Stobie-00140294 | JG-NC051762 | JG-CL0431349 |
| 726 | | | | | | | |
| 727 | JG-CL0423459-CL0423463 | DOJ-Stobie-00034030 | JG-CL0423435 | JG-CL0423464-CL0423469 | JG-CL0423438-CL0423440 | *No document found - ksk* | JG-CL0423096 |
| 728 | | | | | | | |
| 729 | JG-CL0158761-CL0158766 | DOJ-Stobie-00034166 | JG-CL0158898 | JG-CL0158781-CL0158786 | JG-CL0158834-CL0158836 | *No document found - ksk* | JG-CL0158629 |
| 730 | | | | | | | |
| 731 | JG-CL0053251-CL0053255 | DOJ-Stobie-00125423 | DOJ-Stobie-00139480 | JG-CL0053271-CL0053276 | DOJ-Stobie-00139486 | *No document found - ksk* | JG-CL0052860 |
| 732 | | | | | | | |
| 733 | JG-CL0053261-CL0053265 | DOJ-Stobie-00125414 | DOJ-Stobie-00139481 | JG-CL0053271-CL0053276 | DOJ-Stobie-00139484 | *No document found - ksk* | JG-CL0052727 |
| 734 | | | | | | | |
| 735 | JG-CL0053241-CL0053245 | DOJ-Stobie-00125384 | DOJ-Stobie-00139479 | JG-CL0053271-CL0053276 | DOJ-Stobie-00139482 | *No document found - ksk* | JG-CL0052993 |
| 736 | | | | | | | |
| 737 | JG-CL0043149-CL0043153 | DOJ-Stobie-00128568 | JG-CL0043321 | JG-CL0043139-CL0043143 | JG-CL0043345-CL0043347 | *No document found - ksk* | JG-CL0042660 |
| 738 | | | | | | | |
| 739 | JG-CL0043159-CL0043163 | DOJ-Stobie-00126584 | JG-CL0043330 | JG-CL0043139-CL0043143 | JG-CL0043362-CL0043364 | *No document found - ksk* | JG-CL0042793 |
| 740 | | | | | | | |
| 741 | JG-CL0043169-CL0043173 | DOJ-Stobie-00003477 | JG-CL0043312 | JG-CL0043139-CL0043143 | JG-CL0043351-CL0043353 | *No document found - ksk* | JG-CL0042532 |
| 742 | | | | | | | |
| 743 | JG-CL0043833-CL0043838 | DOJ-Stobie-00003561 | DOJ-Stobie-00019191 | JG-CL0043845-CL0043851 | DOJ-Stobie-00019187 | *No document found - ksk* | JG-CL0043861 |
| 744 | | | | | | | |
| 745 | JG-CL0044475-CL0044480 | DOJ-Stobie-00128434 | JG-CL0044502 | JG-CL0044464-CL0044469 | JG-CL0044495-CL0044497 | *No document found - ksk* | JG-CL0044265 |
| 746 | | | | | | | |
| 747 | JG-CL0321864-CL0321869 | DOJ-Stobie-00034888 | JG-CL0322096 | JG-CL0321876-CL0321882 | JG-CL0321849-CL0321851 | *No document found - ksk* | JG-CL0321630 |
| 748 | JG-CL0321864-CL0321869 | JG-CL0321839 | JG-CL0322096 | JG-CL0321876-CL0321882 | JG-CL0321849-CL0321851 | | |
| 749 | JG-CL0321864-CL0321869 | DOJ-Stobie-00034821 | JG-CL0322096 | JG-CL0321876-CL0321882 | JG-CL0321849-CL0321851 | | |
| 750 | | | | | | | |
| 751 | DOJ-Stobie-00091856-00091860 | DOJ-Stobie-00034860 | DOJ-Stobie 00186985-00186986 | DOJ-Stobie-00091879-00091887 | JG-CL0322151-CL0322153 | *No documents found-ksk* | *No document found* |
| 752 | | | | | | | |
| 753 | DOJ-Stobie-00047102-00047107 | DOJ-Stobie-00034080 | DOJ-Stobie-00186981-00186981 | DOJ-Stobie-00091879-00091887 | JG-CL0322111-CL0322113 | *No document found* | *No document found* |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 754 | Jensen, Patrick R. Trust | PRJ Gandalf Investments LLC | 223-78044-10 | 24-Nov-99 | 23-Dec-99 | 750,000 | 7,500 | ex27989A | EUR | $Call | 0.9972 | 0.9970 |
| 755 | | | | | | | | | | | | |
| 756 | Jensen, Robert | RJ Gandalf Investments LLC | 223-78042-12 | 24-Nov-99 | 23-Dec-99 | 2,600,000 | 26,000 | ex27987A | EUR | $Call | 0.9972 | 0.9970 |
| 757 | | | | | | | | | | | | |
| 758 | Jensen, Elizabeth | EJ Gandalf Investments LLC | 223-78043-11 | 24-Nov-99 | 23-Dec-99 | 750,000 | 7,500 | ex27988A | EUR | $Call | 0.9972 | 0.9970 |
| 759 | Jensen, Elizabeth Trust | EGST Gandalf Investments LLC | 223-78046-18 | 24-Nov-99 | 23-Dec-99 | 490,000 | 4,900 | ex27991A | EUR | $Call | 0.9972 | 0.9970 |
| 760 | | | | | | | | | | | | |
| 761 | Williams, John | JW Rialto Investments LLC | 223-78016-14 | 3-Dec-99 | 17-Dec-99 | 7,750,000 | 77,500 | ex28370A | EUR | $Call | 0.9763 | 0.9761 |
| 762 | | JW Rialto Investments LLC | 223-78016-14 | 3-Dec-99 | 17-Dec-99 | 7,750,000 | 77,500 | ex28369A | JPY | $Call | 99.64 | 99.62 |
| 763 | | | | | | | | | | | | |
| 764 | Lewis, Thomas | TL Ocean Reef Investments LLC | 223-78037-19 | 24-Nov-99 | 20-Dec-99 | 2,500,000 | 25,000 | ex27994A | JPY | $Call | 101.94 | 101.92 |
| 765 | | TL Ocean Reef Investments LLC | 223-78037-19 | 24-Nov-99 | 23-Dec-99 | 2,500,000 | 25,000 | ex27998A | EUR | $Call | 0.9972 | 0.9970 |
| 766 | | | | | | | | | | | | |
| 767 | LeCraw, Julian Jr. | JL Powers Investments LLC | 223-78050-11 | 24-Nov-99 | 23-Dec-99 | 800,000 | 8,000 | ex27982A | EUR | $Call | 0.9972 | 0.9970 |
| 768 | | JL Powers Investments LLC | 223-78050-11 | 24-Nov-99 | 20-Dec-99 | 1,200,000 | 12,000 | ex27995A | JPY | $Call | 101.94 | 101.92 |
| 769 | | | | | | | | | | | | |
| 770 | Walker, Robert Jr. | LW Abbeywood Investments | 223-78052-19 | 24-Nov-99 | 23-Dec-99 | 400,000 | 4,000 | ex27986A | EUR | $Call | 0.9972 | 0.9970 |
| 771 | | LW Abbeywood Investments | 223-78052-19 | 24-Nov-99 | 20-Dec-99 | 600,000 | 6,000 | ex27997A | JPY | $Call | 101.94 | 101.92 |
| 772 | | | | | | | | | | | | |
| 773 | Tompkins, Michael | MT Cross Investments LLC | 223-78051-10 | 24-Nov-99 | 23-Dec-99 | 400,000 | 4,000 | ex27985A | EUR | $Call | 0.9972 | 0.9970 |
| 774 | | MT Cross Investments LLC | 223-78051-10 | 24-Nov-99 | 20-Dec-99 | 600,000 | 6,000 | ex27996A | JPY | $Call | 101.94 | 101.92 |
| 775 | | | | | | | | | | | | |
| 776 | Sanders, James Jr. | Sanders Properties LLC | 222-10091-1-7 | 29-Nov-99 | 20-Dec-99 | 12,000,000 | 120,000 | ex 28133A | JPY | $Call | 105.37 | 105.39 |
| 777 | | | | | | | | | | | | |
| 778 | Cowell, Marion | MC Beverwyck Investments LLC | 222-10071-1-1 | 22-Nov-99 | 22-Dec-99 | 5,000,000 | 50,000 | ex27877A | JPY | $Put | 102.04 | 102.02 |
| 779 | | | | | | | | | | | | |
| 780 | Basler, Wayne | WGB Executive Investments LLC | 222-10063-1-1 | 23-Nov-99 | 22-Dec-99 | 5,000,000 | 50,000 | ex27912A | JPY | $Put | 101.19 | 101.17 |
| 781 | | | | | | | | | | | | |
| 782 | Sykes, Richard | RS Hunt Investments LLC | 222-10113-1-1 | 29-Nov-99 | 20-Dec-99 | 5,000,000 | 50,000 | ex28108A | JPY | $Call | 105.37 | 105.39 |
| 783 | | | | | | | | | | | | |
| 784 | Hotaling, Michael | MH Green Investments LLC | 222-10114-1-0 | 29-Nov-99 | 20-Dec-99 | 5,000,000 | 50,000 | ex28109A | JPY | $Call | 105.37 | 105.39 |
| 785 | | | | | | | | | | | | |
| 786 | Gutshall, Ben | BG Bartram Investments LLC | 222-10128-1-4 | 2-Dec-99 | 20-Dec-99 | 4,000,000 | 40,000 | ex28232A | JPY | $Call | 105.67 | 105.69 |
| 787 | | | | | | | | | | | | |
| 788 | Banegas, John | JDB Cory Investments LLC | 222-10129-1-3 | 2-Dec-99 | 20-Dec-99 | 4,000,000 | 40,000 | ex28233A | JPY | $Call | 105.67 | 105.69 |
| 789 | | | | | | | | | | | | |
| 790 | Rittlinger, Michael | Mr Windsor Investments LLC | 222-10106-1-0 | 29-Nov-99 | 20-Dec-99 | 20,000,000 | 200,000 | ex28167A | EUR | $Put | 1.0371 | 1.0373 |
| 791 | | | | | | | | | | | | |
| 792 | Adler, Edwin | ELA Washington Investments LLC | 222-10146-1-2 | 29-Nov-99 | 20-Dec-99 | 3,000,000 | 30,000 | ex28163A | GBP | $Call | 1.5734 | 1.5732 |
| 793 | | | | | | | | | | | | |
| 794 | Roth, Robert | RR Washington Investments LLC | 222-10149-1-9 | 29-Nov-99 | 20-Dec-99 | 3,850,000 | 38,500 | ex28164A | GBP | $Call | 1.5734 | 1.5732 |
| 795 | | | | | | | | | | | | |
| 796 | Roth, Daniel | DR Washington Investments LLC | 222-10150-1-5 | 29-Nov-99 | 20-Dec-99 | 600,000 | 6,000 | ex28165A | GBP | $Call | 1.5734 | 1.5732 |
| 797 | | | | | | | | | | | | |
| 798 | Earnhardt, R. Dale Jr. | RDE Coddle Creek Investments LLC | 222-10214-1-9 | 29-Nov-99 | 20-Dec-99 | 5,000,000 | 50,000 | ex28161A | JPY | $Call | 105.76 | 105.78 |
| 799 | | | | | | | | | | | | |
| 800 | Hawk, Donald | DGH Barnett Investments LLC | 222-10220-1-1 | 29-Nov-99 | 20-Dec-99 | 2,500,000 | 25,000 | ex28162A | JPY | $Call | 105.76 | 105.78 |
| 801 | | | | | | | | | | | | |
| 802 | Khan, Shahid | SRK Wilshire Investments LLC | 222-10109-1-7 | 24-Nov-99 | 23-Dec-99 | 35,000,000 | 350,000 | ex27977A | JPY | $Call | 107.21 | 107.23 |
| 803 | | | | | | | | | | | | |
| 804 | Neal, Jerry | MM Kingswood Investment LLC | 223-77980-18 | 1-Dec-99 | 17-Dec-99 | 6,600,000 | 66,000 | ex28262A | EUR | $Call | 0.9848 | 0.9846 |
| 805 | | | | | | | | | | | | |
| 806 | Spector, Donald | DS White Mountain LLC | 223-78075-12 | 3-Dec-99 | 17-Dec-99 | 2,000,000 | 20,000 | ex28383A | EUR | $Call | 0.9763 | 0.9761 |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 754 | Frodo Investment Partnership | 223-78048-16 | 11/26/1999 | No | $0 | | | Bilbo Investors, Inc. | 223-78049-15 | 12/1/1999 | | | | |
| 755 | | | | | | | | | | | | | | |
| 756 | Frodo Investment Partnership | 223-78048-16 | 11/26/1999 | No | $0 | 100% | | Bilbo Investors, Inc. | 223-78049-15 | 12/1/1999 | | | | |
| 757 | | | | | | | | | | | | | | |
| 758 | Frodo Investment Partnership | 223-78048-16 | 11/26/1999 | No | $0 | 100% | | Bilbo Investors, Inc. | 223-78049-15 | 12/27/1999 | | | | |
| 759 | Frodo Investment Partnership | 223-78048-16 | 11/26/1999 | | | | | Bilbo Investors, Inc. | 223-78049-15 | 12/27/1999 | | | | |
| 760 | | | | | | | | | | | | | | |
| 761 | Rialto Investment Partnership | 223-78017-13 | 12/6/1999 | No | $0 | 100% | | Rialto Investors, Inc. | 223-78018-12 | 12/20/1999 | | | | Y |
| 762 | Rialto Investment Partnership | 223-78017-13 | 12/6/1999 | No | $0 | | | Rialto Investors, Inc. | 223-78018-12 | 12/20/1999 | | | | |
| 763 | | | | | | | | | | | | | | |
| 764 | Ocean Reef Partnership | 223-78038-18 | 11/25/1999 | No | $0 | | 100% | Santuary/Ocean Reef Developers Inc | 223-78039-17 | 12/28/1999 | | | | Y |
| 765 | Ocean Reef Partnership | 223-78038-18 | 11/25/1999 | No | $0 | | | Villas at Harbor Green, Inc. | 223-78040-14 | 12/28/1999 | | | | |
| 766 | | | | | | | | | | | | | | |
| 767 | LTW Investment Partnership | 223-78053-18 | 11/26/1999 | No | $0 | 50% | 50% | LTW Investors Inc. | 223-78054-17 | | | | | Y |
| 768 | LTW Investment Partnership | 223-78053-18 | 11/26/1999 | No | $0 | | | LTW Investors Inc. | 223-78054-17 | | | | | |
| 769 | | | | | | | | | | | | | | |
| 770 | LTW Investment Partnership | 223-78053-18 | 11/26/1999 | No | $0 | | | LTW Investors Inc. | 223-78054-17 | | | | | Y |
| 771 | LTW Investment Partnership | 223-78053-18 | 11/26/1999 | No | $0 | | | LTW Investors Inc. | 223-78054-17 | | | | | |
| 772 | | | | | | | | | | | | | | |
| 773 | LTW Investment Partnership | 223-78053-18 | 11/26/1999 | No | $0 | | | LTW Investors Inc. | 223-78054-17 | | | | | Y |
| 774 | LTW Investment Partnership | 223-78053-18 | 11/26/1999 | No | $0 | | | LTW Investors Inc. | 223-78054-17 | | | | | |
| 775 | | | | | | | | | | | | | | |
| 776 | J.R. Sanders Limited Partnership | 222-10092-1-8 | 11/30/1999 | No | $0 | | | | | | | | | Y |
| 777 | | | | | | | | | | | | | | |
| 778 | MC Beverwyck Partners | 222-10072-1-0 | 11/23/1999 | Yes | $100,000 | | 100% | MC Beverwyck Investors Inc | 222-10073-1-9 | 12/27/1999 | 75,000 | | 75,000 | Y |
| 779 | | | | | | | | | | | | | | |
| 780 | WGB Executive Partners | 222-10064-1-0 | 11/24/1999 | No | $0 | 100% | | WGB Executive Investors Inc | 222-10065-1-0 | 12/27/1999 | 120,000 | 0 | 120,000 | Y |
| 781 | | | | | | | | | | | | | | |
| 782 | Green Hunt Partners | 222-10015-1-9 | 11/30/1999 | No | $0 | 100% | | Green Hunt Investors Inc. | 222-10016-1-8 | 12/23/1999 | 240,000 | 0 | 240,000 | Y |
| 783 | | | | | | | | | | | | | | |
| 784 | Green Hunt Partners | 222-10015-1-9 | 11/30/1999 | No | $0 | 100% | | Green Hunt Investors Inc | 222-10016-1-8 | 12/23/1999 | | | | Y |
| 785 | | | | | | | | | | | | | | |
| 786 | JB Investment Partners | 222-10130-1-0 | 12/3/1999 | No | $0 | 100% | | JB Cory Investors Inc. | 222-10131-1-9 | 12/23/1999 | 72,000 | 0 | 72,000 | Y |
| 787 | | | | | | | | | | | | | | |
| 788 | JB Investment Partners | 222-10130-1-0 | 12/3/1999 | No | $0 | 100% | | JB Cory Investors Inc. | 222-10131-1-9 | 12/13/1999 | 72,000 | 0 | 72,000 | Y |
| 789 | | | | | | | | | | | | | | |
| 790 | Mr Windsor Partners | 222-10107-1-9 | 11/30/1999 | N | $0 | 100% | | Mr Windsor Investors | 222-10108-1-8 | 12/28/1999 | 800,000 | | 800,000 | Y |
| 791 | | | | | | | | | | | | | | |
| 792 | ELA Partners | 222-10147-1-1 | 11/30/1999 | No | $0 | | | ELA Investors Inc | 222-10148-1-0 | 12/23/1999 | 41,432 | 15,600 | 57,032 | Y |
| 793 | | | | | | | | | | | | | | |
| 794 | Clarkston Partners | 222-10151-1-4 | 11/30/1999 | No | $0 | | | Clarkston Investors Inc | 222-10152-1-3 | 12/23/1999 | 92,400 | 0 | 92,400 | Y |
| 795 | | | | | | | | | | | | | | |
| 796 | Clarkson Partners | 222-10151-1-4 | 11/30/1999 | No | $0 | | | Clarkston Investors Inc | 222-10152-1-3 | 12/23/1999 | 14,650 | | 14,650 | Y |
| 797 | | | | | | | | | | | | | | |
| 798 | Coddle Creek Partners | 222-10215-1-8 | 11/30/1999 | No | $0 | | $5m | Coddle Creek Investors Inc. | 222-10216-1-7 | 12/23/1999 | 300,000 | 100,000 | 400,000 | Y |
| 799 | | | | | | | | | | | | | | |
| 800 | DGH Partners | 222-10221-1-0 | 11/30/1999 | No | $0 | | $2.5m | DGH Barnett nvestors Inc | 222-102222-1-9 | 12/23/1999 | 150,000 | 25,000 | 175,000 | Y |
| 801 | | | | | | | | | | | | | | |
| 802 | SRK Wilshire Partners | 222-10110-1-4 | 11/26/1999 | No | $0 | | | SRK Wilshire Investor, Inc | 222-10111-1-3 | 12/27/1999 | 275,000 | 0 | 275,000 | Y |
| 803 | | | | | | | | | | | | | | |
| 804 | Kingswood Investment Partners | 223-77981-17 | 12/2/1999 | No | $0 | | | Kingswood Investors, Inc. | 223-77982-16 | 12/20/1999 | | | | Y |
| 805 | | | | | | | | | | | | | | |
| 806 | White Mountain Investment Partners | 223-78076-11 | 12/2/1999 | No | $0 | | 100% | HUPCO, LTD. | 223-78077-10 | 12/20/1999 | 100,000 | 20,000 | 120,000 | Y |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 754 | DOJ-Stobie-00091842-00091846 | DOJ-Stobie-00034086 | DOJ-Stobie-00186987-00186988 | DOJ-Stobie-00091879-00091887 | JG-CL0322131-CL0322133 | | |
| 755 | | | | | | | |
| 756 | DOJ-Stobie-00091814-00091818 | DOJ-Stobie-00034093 | DOJ-Stobie-00186991-00186992 | DOJ-Stobie-00091879-00091887 | JG-CL0322161-CL0322163 | *No document found* | *No document found* |
| 757 | | | | | | | |
| 758 | DOJ-Stobie-00091828-00091832 | DOJ-Stobie-00034089 | DOJ-Stobie-00186989-00186990 | DOJ-Stobie-00091879-00091887 | JG-CL0322141-CL0322143 | *No document found* | *No document found* |
| 759 | DOJ-Stobie-00091874-00091878 | DOJ-Stobie-00034084 | DOJ-Stobie-00186984 | DOJ-Stobie-00091879-00091887 | JG-CL0322121-CL0322123 | | |
| 760 | | | | | | | |
| 761 | JG-CL0596236-CL0596241 | DOJ-Stobie-00127109 | JG-CL0596218 | JG-CL0596242-CL0596248 | JG-CL0596214-CL0596216 | *No document found* | JG-CL0596014 |
| 762 | JG-CL0596236-CL0596241 | DOJ-Stobie-00128123 | JG-CL0596218 | JG-CL0596242-CL0596248 | JG-CL0596214-CL0596216 | | |
| 763 | | | | | | | |
| 764 | JG-CL0350207 - CL0350212 | DOJ-Stobie-00034077 | JG-CL0349686 | JG-CL0350026-CL0350031 | JG-CL0349682-CL0349684 | *No document found* | JG-CL0349706 |
| 765 | JG-CL0350207 - CL0350212 | DOJ-Stobie-00034065 | JG-CL0349686 | JG-CL0350026-CL0350031 | JG-CL0349682-CL0349684 | | |
| 766 | | | | | | | |
| 767 | DOJ-Stobie-00054331-00054336 | DOJ-Stobie-00034101 | DOJ-Stobie-00188867 | DOJ-Stobie-00054389 - 00054398 | JG-CL0350508-CL0350510 | *No document found* | JG-CL0351241 |
| 768 | DOJ-Stobie-00054331-00054336 | DOJ-Stobie-00034074 | DOJ-Stobie-00188867 | DOJ-Stobie-00054389 - 00054398 | JG-CL0350508-CL0350510 | | |
| 769 | | | | | | | |
| 770 | DOJ-Stobie-00054375-00054380 | DOJ-Stobie-00034095 | DOJ-Stobie-00188863 | DOJ-Stobie-00054389 - 00054398 | JG-CL0350495-CL0350497 | *No document found* | JG-CL0350973 |
| 771 | DOJ-Stobie-00054369-00054374 | DOJ-Stobie-00034068 | DOJ-Stobie-00188863 | DOJ-Stobie-00054389 - 00054398 | JG-CL0350495-CL0350497 | | |
| 772 | | | | | | | |
| 773 | DOJ-Stobie -00189144-00189147 | DOJ-Stobie-00034098 | DOJ-Stobie-00188865 | DOJ-Stobie-00054389 - 00054398 | JG-CL0350481-CL0350483 | *No document found* | JG-CL0351108 |
| 774 | DOJ-Stobie -00189144-00189147 | DOJ-Stobie-00034071 | DOJ-Stobie-00188865 | DOJ-Stobie-00054389 - 00054398 | JG-CL0350481-CL0350483 | | |
| 775 | | | | | | | |
| 776 | DOJ-Stobie-00070286-00070291 | DOJ-Stobie-00127079 | DOJ-Stobie-00149919 | DOJ-Stobie-00070326-00070330 | JG-CL0174220 - CL0174222 | *No document found* | JG-CL0174025 |
| 777 | | | | | | | |
| 778 | DOJ-Stobie-00064989-00064993 | DOJ-Stobie-00034027 | DOJ-Stobie-00139083 | DOJ-Stobie-00065054-00065059 | DOJ-Stobie-00139085 | JG-CL0236869 | JG-CL0174395 |
| 779 | | | | | | | |
| 780 | JG-CL0285267-JG-CL0285271 | DOJ-Stobie-00128508 | DOJ-Stobie-00136446 | JG-CL0285294-CL0285301 | JG-CL0285386-CL0285388 | JG-CL0236870-CL0236871 | JG-CL0284994 |
| 781 | | | | | | | |
| 782 | JG-CL0413603-CL0413607 | JG-CL0413741 | JG-CL0413573 | JG-CL0413623-CL0413629 | JG-CL0413569-CL0413571 | JG-CL0236872-CL0236873 | JG-CL0414101 |
| 783 | | | | | | | |
| 784 | JG-CL0413613-CL0413617 | JG-CL0413751 | JG-CL0413577 | JG-CL0413623-CL0413629 | JG-CL0413748-CL0413750 | *No document found* | JG-CL0413864 |
| 785 | | | | | | | |
| 786 | JG-CL0285763-CL0285767 | DOJ-Stobie-00128243 | JG-CL0286145 | JG-CL0285790-CL0285795 | JG-CL0286033-CL0286035 | *No document found* | JG-CL0285494 |
| 787 | | | | | | | |
| 788 | JG-CL0285768-CL0285773 | DOJ-Stobie-00128255 | JG-CL0286037 | JG-CL0285790-CL0285795 | JG-CL0286030-CL0286032 | *No document found* | JG-Cl0285627 |
| 789 | | | | | | | |
| 790 | DOJ-Stobie-00070383-00070387 | JG-CL0286992 | DOJ-Stobie-00145279 | DOJ-Stobie-00070431-00070436 | JG-CL0286805-CL0286807 | JG-CL0236875 | JG-CL0286392 |
| 791 | | | | | | | |
| 792 | JG-CL0410312 - CL0410316 | JG-CL0410268 | JG-CL0410257 | JG-CL0410321 - CL0410326 | JG-CL0410261 - CL0410263 | JG-CL0236877, JG-CL0237181 | JG-CL0409807 |
| 793 | | | | | | | |
| 794 | JG-CL0416771 - CL0416774 | JG-CL0416816 | JG-CL0417031 | JG-CL0416785 - CL0416790 | JG-CL0416819 - CL0416821 | JG-CL0237187 | JG-CL0405381 |
| 795 | | | | | | | |
| 796 | JG-CL0416762 - CL0416766 | DOJ-Stobie-00128111 | JG-CL0417027 | JG-CL0416785 - CL0416790 | JG-CL0416811 - CL0416813 | JG-CL0237596 | JG-CL0405239 |
| 797 | | | | | | | |
| 798 | JG-CL0053965 - CL0053969 | JG-CL0053634 | JG-CL0053643 | JG-CL0053955 - CL0053960 | JG-CL0053638 - CL0053640 | JG-CL0236879 | JG-CL0053478 |
| 799 | | | | | | | |
| 800 | JG-CL0050439 - CL0050443 | JG-CL0050241 | JG-CL0050249 | JG-CL0050444 - CL0050449 | JG-CL0050245 - CL0050247 | JG-CL0236882 | JG-CL0050085 |
| 801 | | | | | | | |
| 802 | JG-CL0050754 - CL0050758 | DOJ-Stobie-00034014 | JG-CL0050696 | JG-CL0050769 - CL0050774 | JG-CL0050692 - CL0050694 | JG-CL0237196 | JG-CL0050489 |
| 803 | | | | | | | |
| 804 | DOJ-Stobie-00167511 - 00167514 | DOJ-Stobie-00167490 | JG-CL0369650 | DOJ-Stobie-00167515 - 00167519 | DOJ-Stobie-00167487 - 00167489 | *No document found* | JG-CL0369452 |
| 805 | | | | | | | |
| 806 | JG-CL0329741 - CL0329746 | DOJ-Stobie-00127149 | JG-CL0329730 | JG-CL0329747 - CL0329754 | JG-CL0329726 - CL0329728 | JG-CL0129384 | JG-CL0329571 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 807 | | | | | | | | | | | | |
| 808 | Graham, James | JG Wenonah Investments LLC | 223-78056-15 | 24-Nov-99 | 20-Dec-99 | 20,000,000 | 200,000 | ex28000A | CAD | $Call | 1.4453 | 1.4451 |
| 809 | | | | | | | | | | | | |
| 810 | Harvanek, Steve | SH Royal Investments LLC | 223-78057-14 | 24-Nov-99 | 20-Dec-99 | 20,000,000 | 200,000 | ex28001A | CAD | $Call | 1.4453 | 1.4451 |
| 811 | | | | | | | | | | | | |
| 812 | Wilson, William | TW Hillridge Investments LLC | 223-78055-16 | 24-Nov-99 | 20-Dec-99 | 20,000,000 | 200,000 | ex27999A | CAD | $Call | 1.4453 | 1.4451 |
| 813 | | | | | | | | | | | | |
| 814 | Madigan, Clark | CTM Collins North Investments LLC | 222-10258-1-6 | 2-Dec-99 | 20-Dec-99 | 7,000,000 | 70,000 | ex28317A | JPY | $Call | 105.78 | 105.80 |
| 815 | | | | | | | | | | | | |
| 816 | Merchant, William | WFM Wedge Wood Investments LLC | 222-10192-1-5 | 29-Nov-99 | 20-Dec-99 | 4,000,000 | 40,000 | ex28166A | JPY | $Call | 105.76 | 105.78 |
| 817 | | | | | | | | | | | | |
| 818 | Postorivo, Eugenio Jr. | EGP Mentua Investments LLC | 222-10300-1-4 | 7-Dec-99 | 20-Dec-99 | 4,000,000 | 40,000 | ex28551A | EUR | $Call | 1.0009 | 1.0007 |
| 819 | | | | | | | | | | | | |
| 820 | Kaminski, Robert | RSK Swinford Investments LLC | 222-10272-1-8 | 2-Dec-99 | 20-Dec-99 | 10,000,000 | 100,000 | ex28235A | JPY | $Put | 99.44 | 99.42 |
| 821 | | RSK Swinford Investments LLC | 222-10272-1-8 | 2-Dec-99 | 20-Dec-99 | 10,000,000 | 100,000 | ex28334A | EUR | $Call | 0.9769 | 0.9767 |
| 822 | | | | | | | | | | | | |
| 823 | Jardine, Douglas | DWJ Birchwood Investments LLC | 222-10183-1-6 | 30-Nov-99 | 20-Dec-99 | 18,000,000 | 180,000 | ex28202A | EUR | $Call | 0.9823 | 0.9821 |
| 824 | | | | | | | | | | | | |
| 825 | Humphrey, Lori | Stillwater Management Services LLC | 223-78467-18 | 31-Oct-00 | 29-Nov-00 | 2,450,000 | 24,500 | 34870 | JPY | $Put | 111.10 | 111.12 |
| 826 | | Stillwater Management Services LLC | 223-78467-18 | 31-Oct-00 | 29-Nov-00 | 2,450,000 | 24,500 | 34871 | GBP | $Call | 1.4100 | 1.4098 |
| 827 | | | | | | | | | | | | |
| 828 | Cournoyer, Robert | RC Cutler Investments LLC | 222-10217-1-6 | 30-Nov-99 | 20-Dec-99 | 5,000,000 | 50,000 | ex28195A | JPY | $Call | 105.46 | 105.48 |
| 829 | | | | | | | | | | | | |
| 830 | Norris, Jeffrey | JN Columbia Investments LLC | 222-10143-15 | 29-Nov-99 | 20-Dec-99 | 5,000,000 | 50,000 | ex28113A | JPY | $Put | 105.37 | 105.39 |
| 831 | | JN Columbia Investments LLC | 222-10143-15 | 30-Nov-99 | 20-Dec-99 | 1,000,000 | 10,000 | ex28197A | JPY | $Put | 105.46 | 105.48 |
| 832 | | | | | | | | | | | | |
| 833 | Copeland, Harold | HDC 131 Circle Investments LLC | 222-10228-1-3 | 30-Nov-99 | 20-Dec-99 | 11,000,000 | 110,000 | ex28198A | JPY | $Call | 105.46 | 105.48 |
| 834 | | | | | | | | | | | | |
| 835 | Bedrosian, John | JCB Stone Canyon Investments LLC | 222-10223-1-8 | 30-Nov-99 | 20-Dec-99 | 17,500,000 | 175,000 | ex28219A | JPY | $Call | 105.46 | 105.48 |
| 836 | | | | | | | | | | | | |
| 837 | Barham, William | WCB River Avenue Investments LLC | 222-10254-1-0 | 30-Nov-99 | 20-Dec-99 | 11,750,000 | 117,500 | ex28228A | EUR | $Call | 0.9823 | 0.9821 |
| 838 | | | | | | | | | | | | |
| 839 | Barham, Thomas | TBB River Avenue Investments LLC | 222-10255-1-9 | 30-Nov-99 | 20-Dec-99 | 11,750,000 | 117,500 | ex28227A | CHF | $Put | 1.5414 | 1.5412 |
| 840 | | | | | | | | | | | | |
| 841 | Mulloy, Mark | MGM Lake Mist Investments LLC | 222-10251-1-3 | 30-Nov-99 | 20-Dec-99 | 4,100,000 | 41,000 | ex28225A | JPY | $Call | 105.67 | 105.69 |
| 842 | | | | | | | | | | | | |
| 843 | Gilstrap, Paul Jeffrey | PJG, LLC | 222-10172-1-9 | 30-Nov-99 | 20-Dec-99 | 2,000,000 | 20,000 | ex28196A | JPY | $Call | 105.46 | 105.48 |
| 844 | | | | | | | | | | | | |
| 845 | Augustine, William | WAA Belle Investments LLC | 222-10168-1-5 | 29-Nov-99 | 20-Dec-99 | 2,750,000 | 27,500 | ex28136A | JPY | $Call | 105.37 | 105.39 |
| 846 | | | | | | | | | | | | |
| 847 | Augustine, Sherry | SLA Belle Investments LLC | 222-10169-1-4 | 29-Nov-99 | 20-Dec-99 | 2,750,000 | 27,500 | ex28137A | JPY | $Call | 105.37 | 105.39 |
| 848 | | | | | | | | | | | | |
| 849 | Carlins, David | DJC Superior Investments LLC | 222-10233-1-6 | 30-Nov-99 | 20-Dec-99 | 1,600,000 | 16,000 | ex28217A | JPY | $Call | 105.46 | 105.48 |
| 850 | | | | | | | | | | | | |
| 851 | Carlins, Joel | JMC Superior Investments LLC | 222-10231-1-8 | 30-Nov-99 | 20-Dec-99 | 5,000,000 | 50,000 | ex28215A | JPY | $Call | 105.46 | 105.48 |
| 852 | | | | | | | | | | | | |
| 853 | Loewenberg, James | JRL Superior Investments LLC | 222-10234-1-5 | 30-Nov-99 | 20-Dec-99 | 250,000 | 2,500 | ex28218A | JPY | $Call | 105.46 | 105.48 |
| 854 | Loewenberg Family Trust | LFT Superior Investments | 222-10232-1-7 | 30-Nov-99 | 20-Dec-99 | 2,250,000 | 22,500 | ex28216A | JPY | $Call | 105.46 | 105.48 |
| 855 | | | | | | | | | | | | |
| 856 | Plowden, Irvin | IVP Lake Investments LLC | 222-10296-1-0 | 6-Dec-99 | 20-Dec-99 | 21,000,000 | 210,000 | ex28466A | EUR | $Call | 0.9949 | 0.9947 |
| 857 | | | | | | | | | | | | |
| 858 | Martell, James | JJM Windrock Investments LLC | 222-10265-1-7 | 2-Dec-99 | 20-Dec-99 | 2,500,000 | 25,000 | ex28318A | JPY | $Call | 105.78 | 105.80 |
| 859 | | | | | | | | | | | | |
| 860 | Vanek, Greg | GAMB, LLC | 223-78122-15 | 8-Dec-99 | 20-Dec-99 | 1,000,000 | 10,000 | ex28587A | EUR | $Call | 1.0029 | 1.0027 |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 807 | | | | | | | | | | | | | | |
| 808 | TJS Investment Partnership | 223-78053-18 | 11/26/1999 | No | $0 | | | Walling Group, Inc. | 223-78059-12 | 12/22/1999 | | | | Y |
| 809 | | | | | | | | | | | | | | |
| 810 | TJS Investment Partnership | 223-78053-18 | 11/26/1999 | No | $0 | | | Walling Group, Inc. | 223-78059-12 | 12/22/1999 | | | | Y |
| 811 | | | | | | | | | | | | | | |
| 812 | TJS Investment Partnership | 223-78053-18 | 11/26/1999 | No | $0 | | | Walling Group, Inc. | 223-78059-12 | 12/22/1999 | | 360,000 | 360,000 | Y |
| 813 | | | | | | | | | | | | | | |
| 814 | Collins North Partners | 222-10259-1-5 | 12/3/1999 | No | $0 | $7m | | Collins North Investors Inc. | 222-10260-1-2 | 12/28/1999 | | | | Y |
| 815 | | | | | | | | | | | | | | |
| 816 | Wedge Wood Partners | 222-10193-1-4 | 11/30/1999 | No | $0 | | | Wedge Wood Investors | 222-10194-1-3 | 12/23/1999 | | | | Y |
| 817 | | | | | | | | | | | | | | |
| 818 | Mantua Investors Partners | 222-10301-1-3 | 12/8/1999 | No | $0 | | $4m | Mantua Investors Inc. | 222-10302-1-2 | 12/23/1999 | | | | Y |
| 819 | | | | | | | | | | | | | | |
| 820 | Swinford Partners | 222-10273-1-7 | 12/3/1999 | No | $0 | $20m | | Swinford Lane Investors Inc. | 222-10274-1-6 | 12/27/1999 | | | | Y |
| 821 | Swinford Partners | 222-10273-1-7 | 12/3/1999 | No | $0 | | | Swinford Lane Investors Inc. | 222-10274-1-6 | 12/27/1999 | | | | |
| 822 | | | | | | | | | | | | | | |
| 823 | DWJ Partners | 222-10181-1-8 | 12/1/1999 | No | $0 | | | International Industrial Contracting Corp | 222-10182-1-7 | 12/23/1999 | | | | Y |
| 824 | | | | | | | | | | | | | | |
| 825 | Stillwater Investment Partners | 223-78467-18 | 11/1/2000 | No | $0 | | | Receivable Solutions Inc. | 223-78074-13 | 12/15/2000 | 245,000 | | 245,000 | Y |
| 826 | Stillwater Investment Partners | 223-78467-18 | 11/1/2000 | No | $0 | | | Receivable Solutions Inc. | 223-78074-13 | 12/15/2000 | | | | |
| 827 | | | | | | | | | | | | | | |
| 828 | Cutler Investments Partners | 222-10218-1-5 | 12/1/1999 | No | $0 | $5m | | Cutler Court Investors Inc. | 222-10219-1-4 | 12/23/1999 | | | | Y |
| 829 | | | | | | | | | | | | | | |
| 830 | JN Columbia Partners | 222-10144-14 | 11/30/1999 | No | $0 | $5m | | JN Columbia Investors, Inc. | 222-10145-13 | 12/28/1999 | 150,000 | | 150,000 | Y |
| 831 | JN Columbia Partners | 222-10144-14 | 12/1/1999 | No | $0 | | | JN Columbia Investors, Inc. | 222-10145-13 | 12/28/1999 | | | | |
| 832 | | | | | | | | | | | | | | |
| 833 | HDC 131 Circle Partners | 222-10250-1-4 | 12/1/1999 | | | $11m | | Keefe Copeland Investors Inc. | 222-10229-1-2 | 12/29/1999 | 660,000 | | 660,000 | Y |
| 834 | | | | | | | | | | | | | | |
| 835 | Stone Canyon Partners | 222-10224-1-7 | 12/1/1999 | No | $0 | | | Stone Canyon Investors Inc. | 222-10225-1-6 | 12/27/1999 | 525,000 | | 525,000 | Y |
| 836 | | | | | | | | | | | | | | |
| 837 | TBWB Investment Partners | 222-10256-1-8 | 12/1/1999 | No | $0 | $9.25m | $250K | TBWB Monmouth Beach Investors Inc. | 222-10257-1-7 | 12/29/1999 | 495,000 | 117,500 | 612,500 | Y |
| 838 | | | | | | | | | | | | | | |
| 839 | TBWB Investment Partners | 222-10256-1-8 | 12/1/1999 | No | $0 | $9.25m | $250K | TBWB Monmouth Beach Investors Inc. | 222-10257-1-7 | 12/29/1999 | | 117,500 | 117,500 | Y |
| 840 | | | | | | | | | | | | | | |
| 841 | Lake Mist Partners | 222-10252-1-2 | 12/1/1999 | No | $0 | $2.8m | $1.3m | Lake Mist Investors Inc. | 222-10253-1-1 | 12/28/1999 | 136,000 | | 136,000 | Y |
| 842 | | | | | | | | | | | | | | |
| 843 | The Gilbridge Limited Partnership | 222-10173-1-8 | 12/1/1999 | No | $0 | | | JEJG, Inc | 222-10174-1-7 | 12/23/1999 | 80,000 | | 80,000 | Y |
| 844 | | | | | | | | | | | | | | |
| 845 | Belle Partners | 222-10170-1-1 | 11/30/1999 | No | $0 | $4m | | WS Belle Investors Inc | 222-10171-1-0 | 12/23/1999 | 220,000 | 55,000 | 275,000 | Y |
| 846 | | | | | | | | | | | | | | |
| 847 | Belle Partners | 222-10170-1-1 | 11/30/1999 | No | $0 | | | WS Belle Investors Inc | 222-10171-1-0 | 12/23/1999 | | | | Y |
| 848 | | | | | | | | | | | | | | |
| 849 | Superior Partners | 222-10235-1-4 | 12/1/1999 | No | $0 | | | LCC Superior Investments Inc | 222-10236 | 12/23/1999 | 64,000 | 72,800 | 136,800 | Y |
| 850 | | | | | | | | | | | | | | |
| 851 | Superior Partners | 222-10235-1-4 | 12/1/1999 | No | $0 | | | LCC Superior Investments Inc | 222-10236 | 12/23/1999 | 200,000 | | 200,000 | |
| 852 | | | | | | | | | | | | | | |
| 853 | Superior Partners | 222-10235-1-4 | 12/1/1999 | No | $0 | | | LCC Superior Investments Inc | 222-10236 | 12/23/1999 | 10,000 | | 10,000 | Y |
| 854 | Superior Partners | 222-10235-1-4 | 12/1/1999 | No | $0 | | | LCC Superior Investments Inc | 222-10236 | 12/23/1999 | 90,000 | | 90,000 | Y |
| 855 | | | | | | | | | | | | | | |
| 856 | Eakle Partners | 222-10297-1-9 | 12/7/1999 | No | $0 | $21m | | Eakle Investors Inc. | 222-10298-1-8 | 12/23/1999 | 790,000 | 160,000 | 950,000 | Y |
| 857 | | | | | | | | | | | | | | |
| 858 | JJM Windrock Partners | 222-10266-1-6 | 12/3/1999 | No | $0 | $2.5m | | JJM Windrock Investors Inc. | 222-10267-1-5 | 12/28/1999 | 90,000 | | 90,000 | Y |
| 859 | | | | | | | | | | | | | | |
| 860 | SGG Partnership | 223-78123-14 | 12/9/1999 | No | $0 | | 100% | Van Group, Inc. | 223-78124-13 | 12/23/1999 | 50,000 | | 50,000 | Y |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 807 | | | | | | | |
| 808 | JG-CL0330490 - CL0330494 | JG-CL0330441 | JG-CL0330462 | JG-CL0330516 - CL0330529 | JG-CL0330451 - CL0330453 | *No document found* | JG-CL0330229 |
| 809 | | | | | | | |
| 810 | JG-CL0330479 - CL0330483 | DOJ-Stobie-00034059 | JG-CL0330466 | JG-CL0330516 - CL0330529 | JG-CL0330454 - CL0330456 | *No document found* | JG-CL0330539 |
| 811 | | | | | | | |
| 812 | JG-CL0330501 - CL0330505 | DOJ-Stobie-00034062 | JG-CL0330458 | JG-CL0330516 - CL0330529 | JG-CL0330448 - CL0330450 | *No document found* | JG-CL0330099 |
| 813 | | | | | | | |
| 814 | JG-CL0057002 - CL0057007 | DOJ-Stobie-00128266 | JG-CL0056727 | JG-CL0056991 - CL0056996 | JG-CL0056721 - CL0056723 | *No document found* | JG-CL0056519 |
| 815 | | | | | | | |
| 816 | JG-CL0056477 - CL0056481 | JG-CL0056186 | JG-CL0056194 | JG-CL0056458 - CL0056463 | JG-CL0056451 - CL0056453 | *No document found* | JG-CL0056253 |
| 817 | | | | | | | |
| 818 | JG-CL0023423 - CL0023428 | JG-CL0023213 | DOJ-Stobie-00144814 | JG-CL0023429 - CL0023434 | DOJ-Stobie-00144815 - 00144816 | *No document found* | JG-CL0023057 |
| 819 | | | | | | | |
| 820 | JG-CL0023981 - CL0023988 | DOJ-Stobie-00126299 | JG-CL0023936 | JG-CL0023968 - CL0023974 | JG-CL0023782 - CL0023784 | *No document found* | JG-CL0023480 |
| 821 | | DOJ-Stobie-00126287 | | | JG-CL0023785 - CL0023787 | | |
| 822 | | | | | | | |
| 823 | JG-CL0414498 - CL0414503 | DOJ-Stobie-00127971 | JG-CL0414546 | JG-CL0414488 - CL0414493 | JG-CL0414534 - CL0414536 | *No document found* | JG-CL0414317 |
| 824 | | | | | | | |
| 825 | JG-CL0339578 - CL0339583 | JG-CL0339530 | JG-CL0339538 | JG-CL0339589 - CL0339595 | JG-CL0339534 - CL0339536 | JG-CL0128558 | JG-CL0339362 |
| 826 | JG-CL0339578 - CL0339583 | DOJ-Stobie-00040964 | JG-CL0339538 | JG-CL0339589 - CL0339595 | JG-CL0339534 - CL0339536 | | |
| 827 | | | | | | | |
| 828 | JG-CL0025371 - CL0025375 | DOJ-Stobie-00128707 | JG-CL0025270 | JG-CL0025376 - CL0025381 | JG-CL0025263 - CL0025265 | *No document found* | JG-CL0025062 |
| 829 | | | | | | | |
| 830 | DOJ-Stobie-00143679 - 00143689 | JG-CL0026017 | DOJ-Stobie-00143726 | DOJ-Stobie-00143694 - 00143696 | DOJ-Stobie-00143724 - 00143725 | JG-CL0236913 | JG-CL0025860 |
| 831 | | DOJ-Stobie-00128185 | DOJ-Stobie-00143727 | DOJ-Stobie-00143716 - 00143719 | | | |
| 832 | | | | | | | |
| 833 | JG-CL0026571 - CL0026576 | DOJ-Stobie-00128174 | JG-CL0026505 | JG-CL0026586 - CL0026591 | JG-CL0026499 - CL0026501 | JG-CL0236908 | JG-CL0026298 |
| 834 | | | | | | | |
| 835 | JG-CL0419006 - CL0419011 | DOJ-Stobie-00127818 | JG-CL0418834 | JG-CL0418996 - CL0419001 | JG-CL0418830 - CL0418832 | JG-CL0236911 | JG-CL0418850 |
| 836 | | | | | | | |
| 837 | JG-CL0414754 - CL0414759 | DOJ-Stobie-00127638 | JG-CL0414932 | JG-CL0414744 - CL0414749 | JG-CL0414921 - CL0414923 | JG-CL0236915 | JG-CL0415343 |
| 838 | | | | | | | |
| 839 | JG-CL0414760 - CL0414765 | DOJ-Stobie-00127644 | JG-CL0414928 | JG-CL0414744 - CL0414749 | JG-CL0414924 - CL0414926 | | JG-CL0415079 |
| 840 | | | | | | | |
| 841 | JG-CL0027042 - CL0027047 | DOJ-Stobie-00127749 | DOJ-Stobie-00143366 | JG-CL0027024 - CL0027029 | DOJ-Stobie-00143365 | JG-CL0236920 | JG-CL0026876 |
| 842 | | | | | | | |
| 843 | JG-CL0028466 - CL0028470 | DOJ-Stobie-00128193 | JG-CL0028103 | JG-CL0028460 - CL0028465 | JG-CL0028099 - CL0028101 | JG-CL0236921 | JG-CL0028294 |
| 844 | | | | | | | |
| 845 | JG-CL0028832 - CL0028836 | DOJ-Stobie-00127044 | JG-CL0028622 | JG-CL0028821 - CL0028826 | JG-CL0028618 -CL0028620 | JG-CL0236939 | JG-CL0029076 |
| 846 | | | | | | | |
| 847 | JG-CL0028851 - CL0028855 | DOJ-Stobie-00127032 | JG-CL0028626 | JG-CL0028821 - CL0028826 | JG-CL0028615 - CL0028617 | | JG-CL0029331 |
| 848 | | | | | | | |
| 849 | JG-CL0064562 - CL0064566 | DOJ-Stobie-00127842 | JG-CL0064188 | JG-CL0064520 - CL0064526 | JG-CL0064170 - CL0064172 | JG-CL0236947 | JG-CL0064837 |
| 850 | | | | | | | |
| 851 | JG-CL0064552 - CL0064556 | DOJ-Stobie-00127871 | JG-CL0064192 | JG-CL0064520 - CL0064526 | JG-CL0064176 - CL0064178 | JG-CL0236949 | JG-CL0065224 |
| 852 | | | | | | | |
| 853 | JG-CL0064557 - CL0064561 | DOJ-Stobie-00127830 | JG-CL0064180 | JG-CL0064520 - CL0064526 | JG-CL0064167 - CL0064169 | JG-CL0236951 | JG-CL0065095 |
| 854 | JG-CL0064547 - CL0064551 | DOJ-Stobie-00127857 | JG-CL0064184 | JG-CL0064520 - CL0064526 | JG-CL0064173 - CL0064175 | JG-CL0236952 | JG-CL0064966 |
| 855 | | | | | | | |
| 856 | JG-CL0432322 - CL0432327 | JG-CL0432124 | JG-CL0432132 | JG-CL0432328 - CL0432333 | JG-CL0432128 - CL0432130 | JG-CL0236936 | JG-CL0432147 |
| 857 | | | | | | | |
| 858 | JG-CL0021881 - CL0021886 | DOJ-Stobie-00128360 | JG-CL0021734 | JG-CL0021875 - CL0021880 | JG-CL0021730 - CL0021732 | JG-CL0236956 | JG-CL0021531 |
| 859 | | | | | | | |
| 860 | JG-CL0360000 - CL0360005 | JG-CL0359906 | JG-CL0359914 | JG-CL0360006 - CL0360011 | JG-CL0359910 - CL0359912 | JG-CL0129446 | JG-CL0359712 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 861 | | | | | | | | | | | | |
| 862 | Mendoza, Kathy | Angel Investments LLC | 223-78118-11 | 13-Nov-00 | 6-Dec-00 | 4,410,000 | 44,100 | 35682 | GBP | $Call | 1.4002 | 1.4000 |
| 863 | | Angel Investments LLC | 223-78118-11 | 13-Nov-00 | 6-Dec-00 | 4,410,000 | 44,100 | 35684 | CHF | $Put | 1.8200 | 1.8202 |
| 864 | | Angel Investments LLC | 223-78118-11 | 13-Nov-00 | 6-Dec-00 | 5,880,000 | 58,800 | 35680 | EUR | $Call | 0.8322 | 0.8320 |
| 865 | | | | | | | | | | | | |
| 866 | Mendoza, Thomas | Angel Food Investments LLC | 223-78117-12 | 13-Nov-00 | 6-Dec-00 | 4,410,000 | 44,100 | 35681 | GBP | $Call | 1.4002 | 1.4000 |
| 867 | | Angel Food Investments LLC | 223-78117-12 | 13-Nov-00 | 6-Dec-00 | 4,410,000 | 44,100 | 35683 | CHF | $Put | 1.8200 | 1.8202 |
| 868 | | Angel Food Investments LLC | 223-78117-12 | 13-Nov-00 | 6-Dec-00 | 5,880,000 | 58,800 | 35679 | EUR | $Call | 0.8322 | 0.8320 |
| 869 | | | | | | | | | | | | |
| 870 | Holland, Homer | HH Villa Investments LLC | 223-78067-12 | 2-Dec-99 | 17-Dec-99 | 2,110,000 | 21,110 | ex28320A | EUR | $Put | 1.0323 | 1.0325 |
| 871 | | | | | | | | | | | | |
| 872 | Holland, Penelope | PH Cassandra Investments LLC | 223-78068-11 | 2-Dec-99 | 17-Dec-99 | 2,110,000 | 21,110 | ex28321A | EUR | $Put | 1.0323 | 1.0325 |
| 873 | | | | | | | | | | | | |
| 874 | Stewart, Kristin (Holland) | KH Scottsdale Investments LLC | 223-78069-10 | 2-Dec-99 | 17-Dec-99 | 4,040,000 | 40,400 | ex28322A | EUR | $Put | 1.0323 | 1.0325 |
| 875 | | | | | | | | | | | | |
| 876 | Holland, Jay | JH Peoria Investments LLC | 223-78070-17 | 2-Dec-99 | 17-Dec-99 | 4,040,000 | 40,400 | ex28323A | EUR | $Put | 1.0323 | 1.0325 |
| 877 | | | | | | | | | | | | |
| 878 | Small, Richard | Forestry Investments LLC | 223-78113-16 | 3-Dec-99 | 17-Dec-99 | 8,500,000 | 85,000 | ex28386A | EUR | $Call | 0.9763 | 0.9761 |
| 879 | | | | | | | | | | | | |
| 880 | Small, Arlene | Cottonwood Investments LLC | 223-78114-15 | 3-Dec-99 | 17-Dec-99 | 8,500,000 | 85,000 | ex28387A | EUR | $Call | 0.9763 | 0.9761 |
| 881 | | | | | | | | | | | | |
| 882 | Grobowsky, Don | Don Radio, LLC | 223-78141-12 | 7-Dec-99 | 17-Dec-99 | 833,334 | 8,334 | ex28541A | EUR | $Call | 1.0018 | 1.0016 |
| 883 | | | | | | | | | | | | |
| 884 | Shelton, Garlyn | Garlyn Radio, LLC | 223-78140-13 | 7-Dec-99 | 17-Dec-99 | 833,333 | 8,333 | ex28539A | EUR | $Call | 1.0018 | 1.0016 |
| 885 | | | | | | | | | | | | |
| 886 | Williams, Ken | Ken Radio, LLC | 223-78139-16 | 7-Dec-99 | 17-Dec-99 | 833,333 | 8,333 | ex28540A | EUR | $Call | 1.0018 | 1.0016 |
| 887 | | | | | | | | | | | | |
| 888 | Mattes, John | Victory Investments LLC | 223-78127-10 | 6-Dec-99 | 17-Dec-99 | 1,000,000 | 10,000 | ex28462A | EUR | $Call | 0.9969 | 0.9967 |
| 889 | | | | | | | | | | | | |
| 890 | Eysoldt, Vincent | Wellington Oaks Investments LLC | 223-78125-12 | 6-Dec-99 | 17-Dec-99 | 1,000,000 | 10,000 | ex28460A | EUR | $Call | 0.9969 | 0.9967 |
| 891 | | | | | | | | | | | | |
| 892 | Eysoldt, Mark | Stronghold Investments LLC | 223-78126-11 | 6-Dec-99 | 17-Dec-99 | 1,000,000 | 10,000 | ex28461A | EUR | $Call | 0.9969 | 0.9967 |
| 893 | | | | | | | | | | | | |
| 894 | Richman, Andrew | AR Glades Investments LLC | 222-10276-1-6 | 6-Dec-99 | 20-Dec-99 | 7,500,000 | 75,000 | ex28465A | EUR | $Call | 0.9949 | 0.9947 |
| 895 | | | | | | | | | | | | |
| 896 | | | | | | | | | | | | |
| 897 | Solnik, Mike | MS Glades Investments LLC | 222-10275-1-5 | 6-Dec-99 | 20-Dec-99 | 7,500,000 | 75,000 | ex28463A | EUR | $Call | 0.9949 | 0.9947 |
| 898 | | | | | | | | | | | | |
| 899 | | | | | | | | | | | | |
| 900 | Riker, Dale | Kokomo Investments LLC | 223-78078-19 | 6-Dec-99 | 17-Dec-99 | 5,000,000 | 50,000 | ex28487A | EUR | $Call | 0.9984 | 0.9982 |
| 901 | | | | | | | | | | | | |
| 902 | Sack, Burton | BMS Longboat Investments LLC | 223-78091-12 | 6-Dec-99 | 17-Dec-99 | 2,861,600 | 28,616 | ex28475A | EUR | $Call | 0.9984 | 0.9982 |
| 903 | | BMS Longboat Investments LLC | 223-78091-12 | 1-Nov-00 | 28-Nov-00 | 4,000,000 | 40,000 | 34938 | JPY | $Put | 110.15 | 110.17 |
| 904 | | BMS Longboat Investments LLC | 223-78091-12 | 1-Nov-00 | 28-Nov-00 | 2,500,000 | 25,000 | 34940 | EUR | $Call | 0.8270 | 0.8268 |
| 905 | | | | | | | | | | | | |
| 906 | Sack, David | DAS Sailboat Investments LLC | 223-78094-19 | 6-Dec-99 | 17-Dec-99 | 740,300 | 7,403 | ex28478A | EUR | $Call | 0.9984 | 0.9982 |
| 907 | | | | | | | | | | | | |
| 908 | Sack, Gail | GS Longboat Investments LLC | 223-78092-11 | 6-Dec-99 | 17-Dec-99 | 2,109,929 | 21,099 | ex28479A | EUR | $Call | 0.9984 | 0.9982 |
| 909 | | | | | | | | | | | | |
| 910 | Sack, Brian | BMS Sailboat Investments LLC | 223-78095-18 | 6-Dec-99 | 17-Dec-99 | 685,300 | 6,853 | ex28476A | EUR | $Call | 0.9984 | 0.9982 |
| 911 | | | | | | | | | | | | |
| 912 | Sack, Scott | SAS Sailboat Investments LLC | 223-78093-10 | 6-Dec-99 | 17-Dec-99 | 717,950 | 7,179 | ex28477A | EUR | $Call | 0.9984 | 0.9982 |
| 913 | | | | | | | | | | | | |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 861 | | | | | | | | | | | | | | |
| 862 | KTM Investment Partners | 223-78603-13 | 11/14/2000 | No | $0 | $5.9m | $11.4m | Angel Food, Inc. | 223-78120-17 | 12/19/2000 | | | | Y |
| 863 | KTM Investment Partners | 223-78603-13 | 11/14/2000 | No | $0 | | | Angel Food, Inc. | 223-78120-17 | 12/19/2000 | | | | |
| 864 | KTM Investment Partners | 223-78603-13 | 11/14/2000 | No | $0 | | | Angel Food, Inc. | 223-78120-17 | 12/19/2000 | | | | |
| 865 | | | | | | | | | | | | | | |
| 866 | KTM Investment Partners | 223-78603-13 | 11/14/2000 | No | $0 | | $11m | Angel Food, Inc. | 223-78120-17 | 12/19/2000 | | | | Y |
| 867 | KTM Investment Partners | 223-78603-13 | 11/14/2000 | No | $0 | | | Angel Food, Inc. | 223-78120-17 | 12/19/2000 | | | | |
| 868 | KTM Investment Partners | 223-78603-13 | 11/14/2000 | No | $0 | | | Angel Food, Inc. | 223-78120-17 | 12/19/2000 | | | | |
| 869 | | | | | | | | | | | | | | |
| 870 | HH Investment Partnership | 223-78071-16 | 12/3/1999 | | | | | Stillwell Madison, L.L.C. | 223-78072-15 | 12/29/1999 | | | | Y |
| 871 | | | | | | | | | | | | | | |
| 872 | HH Investment Partnership | 223-78071-16 | 12/3/1999 | | | | | Stillwell Madison, L.L.C. | 223-78072-15 | 12/29/1999 | | | | Y |
| 873 | | | | | | | | | | | | | | |
| 874 | HH Investment Partnership | 223-78071-16 | 12/3/1999 | | | | | Stillwell Madison, L.L.C. | 223-78072-15 | 12/29/1999 | | | | Y |
| 875 | | | | | | | | | | | | | | |
| 876 | HH Investment Partnership | 223-78071-16 | 12/3/1999 | | | | | Stillwell Madison, L.L.C. | 223-78072-15 | 12/29/1999 | | | | Y |
| 877 | | | | | | | | | | | | | | |
| 878 | RAS Investment Partnership | 223-78115-14 | 12/6/1999 | No | $0 | | | Victory Investors, Inc. | 223-78116-13 | 12/20/1999 | 510,000 | 11,750 | 521,750 | Y |
| 879 | | | | | | | | | | | | | | |
| 880 | RAS Investment Partnership | 223-78115-14 | 12/6/1999 | No | $0 | | | Victory Investors, Inc. | 223-78116-13 | 12/20/1999 | | 136,000 | 136,000 | Y |
| 881 | | | | | | | | | | | | | | |
| 882 | Sheldon Investment Partnership | 223-78142-11 | 12/8/1999 | No | $0 | 100% | | Sheldon Holdings, Inc | 223-78143-10 | 11/6/2000 | 100,000 | | 100,000 | Y |
| 883 | | | | | | | | | | | | | | |
| 884 | Sheldon Investment Partnership | 223-78142-11 | 12/8/1999 | No | $0 | | | Sheldon Holdings, Inc | 223-78143-10 | 11/6/2000 | | | | Y |
| 885 | | | | | | | | | | | | | | |
| 886 | Sheldon Investment Partnership | 223-78142-11 | 12/8/1999 | No | $0 | | | Sheldon Holdings, Inc | 223-78143-10 | 11/6/2000 | | | | Y |
| 887 | | | | | | | | | | | | | | |
| 888 | Alpha M. Partners | 223-78128-19 | 12/7/1999 | No | $0 | 100% | | MARK Corporation | 223-78129-18 | 12/20/1999 | | | | Y |
| 889 | | | | | | | | | | | | | | |
| 890 | Alpha M. Partners | 223-78128-19 | 12/7/1999 | No | $0 | 100% | | MARK Corporation | 223-78129-18 | 12/20/1999 | | | | Y |
| 891 | | | | | | | | | | | | | | |
| 892 | Alpha M. Partners | 223-78128-19 | 12/7/1999 | No | $0 | 100% | | MARK Corporation | 223-78129-18 | 12/20/1999 | | | | Y |
| 893 | | | | | | | | | | | | | | |
| 894 | SR Glades Partners | 222-10277-1-3 | 12/7/1999 | No | $0 | | | York Partners Limited Partnership | 223-10370 | 12/29/1999 | | | | Y |
| 895 | | | | | | | | Sol Rich Capital Group LLC | 222-10369 | 12/29/1999 | | | | |
| 896 | | | | | | | | | | | | | | |
| 897 | SR Glades Partners | 222-10277-1-3 | 12/7/1999 | No | $0 | | | Lucky Partners Limited Partnership | 223-10368 | 12/29/1999 | | | | Y |
| 898 | | | | | | | | Sol Rich Capital Group LLC | 222-10369 | 12/29/1999 | | | | |
| 899 | | | | | | | | | | | | | | |
| 900 | Margaritaville Partners | 223-78079-18 | 12/7/1999 | No | $0 | | | Redbar Investors, Inc. | 223-78080-15 | 12/20/1999 | 275,000 | 25,000 | 300,000 | Y |
| 901 | | | | | | | | | | | | | | |
| 902 | Longboat Investment Partners | 223-78096-17 | 12/7/1999 | No | $0 | 100% | | BMS Longboat Investors, Inc. | 223-78097-16 | 12/20/1999 | | | | Y |
| 903 | Ambiance Investment Partners | 223-78458-19 | 11/2/2000 | Yes | $0 | | | Ambiance Investors, Inc. | 223-78459-18 | 12/28/2000 | 100,000 | | 100,000 | Y |
| 904 | Ambiance Investment Partners | 223-78458-19 | 11/2/2000 | No | $0 | | | Ambiance Investors, Inc. | 223-78459-18 | 12/28/2000 | 260,000 | | 260,000 | Y |
| 905 | | | | | | | | | | | | | | |
| 906 | Longboat Investment Partners | 223-78096-17 | 12/7/1999 | No | $0 | 100% | | BMS Longboat Investors, Inc. | 223-78097-16 | 12/20/1999 | | | | Y |
| 907 | | | | | | | | | | | | | | |
| 908 | Longboat Investment Partners | 223-78096-17 | 12/7/1999 | No | $0 | 100% | | BMS Longboat Investors, Inc. | 223-78097-16 | 12/20/1999 | | | | Y |
| 909 | | | | | | | | | | | | | | |
| 910 | Longboat Investment Partners | 223-78096-17 | 12/7/1999 | No | $0 | 100% | | BMS Longboat Investors, Inc. | 223-78097-16 | 12/20/1999 | | | | Y |
| 911 | | | | | | | | | | | | | | |
| 912 | Longboat Investment Partners | 223-78096-17 | 12/7/1999 | No | $0 | 100% | | BMS Longboat Investors, Inc. | 223-78097-16 | 12/20/1999 | | | | Y |
| 913 | | | | | | | | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 861 | | | | | | | |
| 862 | JG-CL0532546 - CL0532552 | JG-CL0532503 | JG-CL0532523 | JG-CL0532558 - CL0532564 | JG-CL0532516 - CL0532518 | *No document found* | JG-CL0532286 |
| 863 | JG-CL0532546 - CL0532552 | JG-CL0532506 | JG-CL0532523 | JG-CL0532558 - CL0532564 | JG-CL0532516 - CL0532518 | | |
| 864 | JG-CL0532546 - CL0532552 | JG-CL0532509 | JG-CL0532523 | JG-CL0532558 - CL0532564 | JG-CL0532516 - CL0532518 | | |
| 865 | | | | | | | |
| 866 | JG-CL0532534 - CL0532540 | JG-CL0532494 | JG-CL0532520 | JG-CL0532558 - CL0532564 | JG-CL0532513 - CL0532515 | *No document found* | JG-CL0532142 |
| 867 | JG-CL0532534 - CL0532540 | JG-CL0532497 | JG-CL0532520 | JG-CL0532558 - CL0532564 | JG-CL0532513 - CL0532515 | | |
| 868 | JG-CL0532534 - CL0532540 | JG-CL0532500 | JG-CL0532520 | JG-CL0532558 - CL0532564 | JG-CL0532513 - CL0532515 | | |
| 869 | | | | | | | |
| 870 | *No brokerage statements found* | DOJ-Stobie-00128034 | JG-CL0360852 | *No document found* | JG-CL0360834 - CL0360836 | *No document found* | JG-CL0353959 |
| 871 | | | | | | | |
| 872 | *No brokerage statements found* | DOJ-Stobie-00128031 | JG-CL0360796 | *No document found* | JG-CL0360799 - CL0360801 | *No document found* | JG-CL0353819 |
| 873 | | | | | | | |
| 874 | *No brokerage statements found* | DOJ-Stobie-00128023 | JG-CL0360807 | *No document found* | JG-CL0360810 - CL0360813 | *No document found* | JG-CL0353680 |
| 875 | | | | | | | |
| 876 | *No brokerage statements found* | DOJ-Stobie-00128018 | Jg-CL0360819 | *No document found* | JG-CL0360822 - CL0360825 | *No document found* | JG-CL0354098 |
| 877 | | | | | | | |
| 878 | JG-CL0354595 - CL0354600 | DOJ-Stobie-00127106 | JG-CL0354579 | JG-CL0354607 - CL0354613 | JG-CL0354572 - CL0354574 | JG-CL0129367 - CL0129369 | JG-CL0354238 |
| 879 | | | | | | | |
| 880 | JG-CL0354601 - CL0354606 | DOJ-Stobie-00127155 | JG-CL0354583 | JG-CL0354607 - CL0354613 | JG-CL0354575 - CL0354577 | | JG-CL0354367 |
| 881 | | | | | | | |
| 882 | JG-CL0359635 - CL0359640 | JG-CL0359594 | JG-CL0359188 | JG-CL0359677 - CL0359683 | JG-CL0359604 - CL0359606 | JG-CL0358356 | JG-CL0357751 |
| 883 | | | | | | | |
| 884 | JG-CL0359663 - CL0359668 | JG-CL0359600 | JG-CL0359190 | JG-CL0359677 - CL0359683 | JG-CL0359610 - CL0359612 | | JG-CL0357907 |
| 885 | | | | | | | |
| 886 | JG-CL0359649 - CL0359654 | JG-CL0359597 | JG-CL0359189 | JG-CL0359677 - CL0359683 | JG-CL0359607 - CL0359609 | | JG-CL0358062 |
| 887 | | | | | | | |
| 888 | JG-CL0513690 - CL0513695 | DOJ-Stobie-00127891 | JG-CL0513667 | JG-CL0513702 - CL0513709 | JG-CL0513659 - CL0513661 | *No document found* | JG-CL0513308 |
| 889 | | | | | | | |
| 890 | JG-CL0513684 - CL0513689 | DOJ-Stobie-00127902 | JG-CL0513671 | JG-CL0513702 - CL0513709 | JG-CL0513656 - CL0513658 | *No document found* | JG-CL0513437 |
| 891 | | | | | | | |
| 892 | JG-CL0513696 - CL0513701 | DOJ-Stobie-00127896 | JG-CL0513663 | JG-CL0513702 - CL0513709 | JG-CL0513653 - CL0513655 | *No document found* | JG-CL0513179 |
| 893 | | | | | | | |
| 894 | JG-CL0010557 - CL0010562 | DOJ-Stobie-00126383 | JG-CL0010090 | JG-CL0010539 - CL0010545 | JG-CL0010086 - CL0010088 | *No document found* | JG-CL0010176 |
| 895 | | | | | | | |
| 896 | | | | | | | |
| 897 | JG-CL0010551 - CL0010556 | DOJ-Stobie-00126371 | JG-CL0010095 | JG-CL0010539 - CL0010545 | JG-CL0010083 - CL0010085 | *No document found* | JG-CL0010306 |
| 898 | | | | | | | |
| 899 | | | | | | | |
| 900 | JG-CL0331604 - CL0331609 | DOJ-Stobie-00127791 | JG-CL0331593 | JG-CL0331610 - CL0331615 | JG-CL0331589 - CL0331591 | JG-CL0331771 | JG-CL0331392 |
| 901 | | | | | | | |
| 902 | JG-CL0332085 - CL0332090 | DOJ-Stobie-00127877 | JG-CL0332053 | JG-CL0332119 - CL0332127 | JG-CL0332035 - CL0332037 | | JG-CL0333612 |
| 903 | JG-CL0370273 - CL0370278 | DOJ-Stobie-00040967 | JG-CL0370268 | JG-CL0370279 - CL0370284 | JG-CL0370264 - CL0370266 | JG-CL0332519 | JG-CL0370069 |
| 904 | JG-CL0370273 - CL0370278 | DOJ-Stobie-00040970 | JG-CL0370268 | JG-CL0370279 - CL0370284 | JG-CL0370264 - CL0370266 | JG-CL0332522 | JG-CL0370069 |
| 905 | | | | | | | |
| 906 | JG-CL0332107 - CL0332112 | DOJ-Stobie-00127926 | JG-CL0332061 | JG-CL0332119 - CL0332127 | JG-CL0332042 - CL0332045 | | JG-CL0333099 |
| 907 | | | | | | | |
| 908 | JG-CL0332091 - CL0332096 | DOJ-Stobie-00127920 | JG-CL0332066 | JG-CL0332119 - CL0332127 | JG-CL0332046 - CL0332048 | | JG-CL0333227 |
| 909 | | | | | | | |
| 910 | JG-CL0332113 -CL0332118 | DOJ-Stobie-00127882 | JG-CL0332057 | JG-CL0332119 - CL0332127 | JG-CL0332038 - CL0332041 | | JG-CL0333355 |
| 911 | | | | | | | |
| 912 | JG-CL0332097 - CL0332102 | DOJ-Stobie-00127797 | JG-CL0332070 | JG-CL0332119 - CL0332127 | JG-CL0332049 - CL0332051 | | JG-CL0333483 |
| 913 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 914 | Wamberg, W. Thomas | WTW Wynstone Investments LLC | 222-10303-1-1 | 7-Dec-99 | 20-Dec-99 | 21,000,000 | 210,000 | ex28550A | EUR | $Call | 1.0009 | 1.0007 |
| 915 | | | | | | | | | | | | |
| 916 | Boone, Samuel | SAB Walnut Hill Investments LLC | 222-10308-1-6 | 7-Dec-99 | 20-Dec-99 | 48,800,000 | 488,000 | 28549A | EUR | $Call | 1.0009 | 1.0007 |
| 917 | | SAB Walnut Hill Investments LLC | 222-10308-1-6 | 7-Dec-99 | 20-Dec-99 | 8,700,000 | 87,000 | 28548A | JPY | $Call | 104.61 | 104.63 |
| 918 | | | | | | | | | | | | |
| 919 | Dotson, Kenneth | KD Rugby Investments LLC | 223-18156-14 | 8-Dec-99 | 20-Dec-99 | 5,000,000 | 50,000 | ex28597A | EUR | $Call | 1.0029 | 1.0027 |
| 920 | | | | | | | | | | | | |
| 921 | Bryant, Eric | EB Walker Investments LLC | 223-78150-10 | 16-Nov-00 | 11-Dec-00 | 2,000,000 | 20,000 | 36019 | GBP | $Call | 1.3875 | 1.3873 |
| 922 | | EB Walker Investments LLC | 223-78150-10 | 7-Dec-99 | 17-Dec-99 | 5,000,000 | 50,000 | ex28538A | EUR | $Call | 1.0018 | 1.0016 |
| 923 | | | | | | | | | | | | |
| 924 | Crowe, Kathleen Trust FBO | KEP Investments LLC | 223-78108-13 | 3-Dec-99 | 17-Dec-99 | 1,600,000 | 16,000 | ex28399A | EUR | $Call | 0.9763 | 0.9761 |
| 925 | | | | | | | | | | | | |
| 926 | Poncher, Lyle | LSP Investments LLC | 223-78109-12 | 3-Dec-99 | 17-Dec-99 | 1,600,000 | 16,000 | ex28398A | EUR | $Call | 0.9763 | 0.9761 |
| 927 | | | | | | | | | | | | |
| 928 | Tessler, Karla | KT Siskin Investments LLC | 223-78100-11 | 3-Dec-99 | 17-Dec-99 | 425,000 | 4,250 | ex28389A | JPY | $Call | 99.64 | 99.62 |
| 929 | | KT Siskin Investments LLC | 223-78100-11 | 3-Dec-99 | 17-Dec-99 | 425,000 | 4,250 | ex28394a | EUR | $Call | 0.9763 | 0.9761 |
| 930 | | | | | | | | | | | | |
| 931 | Tessler, Andrea | AT Siskin Investments LLC | 223-78099-14 | 3-Dec-99 | 17-Dec-99 | 225,000 | 2,250 | ex28391A | JPY | $Call | 99.64 | 99.62 |
| 932 | | AT Siskin Investments LLC | 223-78099-14 | 3-Dec-99 | 17-Dec-99 | 225,000 | 2,250 | ex28395A | EUR | $Call | 0.9763 | 0.9761 |
| 933 | | | | | | | | | | | | |
| 934 | Tessler, Allan | ART Siskin Investments LLC | 223-78098-15 | 3-Dec-99 | 17-Dec-99 | 9,425,000 | 94,250 | ex28388A | JPY | $Call | 99.64 | 99.62 |
| 935 | | ART Siskin Investments LLC | 223-78098-15 | 3-Dec-99 | 17-Dec-99 | 9,425,000 | 94,250 | ex28392A | EUR | $Call | 0.9763 | 0.9761 |
| 936 | | | | | | | | | | | | |
| 937 | Tessler, Christopher | CT Siskin Investments LLC | 223-78105-16 | 3-Dec-99 | 17-Dec-99 | 425,000 | 4,250 | ex28390A | JPY | $Call | 99.64 | 99.62 |
| 938 | | CT Siskin Investments LLC | 223-78105-16 | 3-Dec-99 | 17-Dec-99 | 425,000 | 4,250 | ex28393A | EUR | $Call | 0.9763 | 0.9761 |
| 939 | | | | | | | | | | | | |
| 940 | Meyer, Joel | Security Investment Trust LLC | 223-78081-14 | 2-Dec-99 | 17-Dec-99 | 12,000,000 | 120,000 | ex28319A | Eur | $Call | 0.9769 | 0.9767 |
| 941 | | Security Investment Trust LLC | 223-78081-14 | 2-Dec-99 | 17-Dec-99 | 10,365,000 | 103,650 | ex28325A | JPY | $Put | 99.38 | 99.36 |
| 942 | | | | | | | | | | | | |
| 943 | Crutchfield, F. Lorenzo Jr. | FLC Crossfield Investments LLC | 222-10311-1-1 | 7-Dec-99 | 20-Dec-99 | 11,950,000 | 119,500 | ex28547A | EUR | $Call | 1.0009 | 1.0007 |
| 944 | | | | | | | | | | | | |
| 945 | Bunker, William | WB Salem Investments LLC | 223-78159-11 | 6-Dec-99 | 17-Dec-99 | 5,300,000 | 53,000 | ex28481A | EUR | $Call | 0.9984 | 0.9982 |
| 946 | | WB Salem Investments LLC | 223-78159-11 | 6-Dec-99 | 17-Dec-99 | 4,000,000 | 40,000 | ex28486A | JPY | $Call | 100.54 | 100.52 |
| 947 | | | | | | | | | | | | |
| 948 | Christensen, Rick | Blue Smoke Investments LLC | 223-78135-10 | 6-Dec-99 | 17-Dec-99 | 1,785,000 | 17,850 | ex28524A | EUR | $Call | 0.9984 | 0.9982 |
| 949 | | | | | | | | | | | | |
| 950 | Greene, Richard | PATE Investments LLC | 223-78136 | 6-Dec-99 | 17-Dec-99 | 1,715,000 | 17,150 | ex28525A | EUR | $Call | 0.9984 | 0.9982 |
| 951 | | | | | | | | | | | | |
| 952 | Kopf, Christopher | CD KOPF 13, LLC | 223-77799-19 | 25-Feb-00 | 29-Mar-00 | 3,000,000 | 30,000 | ex22459 | JPY | $Put | 113.70 | 113.72 |
| 953 | | CD KOPF 13, LLC | 223-77799-19 | 27-Jun-00 | 27-Jul-00 | 5,000,000 | 50,000 | ex28290 | EUR | $Put | 0.9785 | 0.9787 |
| 954 | | CD KOPF 13, LLC | 223-77799-19 | 20-Nov-00 | 4-Dec-00 | 1,250,000 | 12,500 | 35577 | GBP | $Call | 1.3942 | 1.3940 |
| 955 | | CD KOPF 13, LLC | 223-77799-19 | 20-Nov-00 | 4-Dec-00 | 1,250,000 | 12,500 | 35574 | EUR | $Put | 0.8960 | 0.8962 |
| 956 | | | | | | | | | | | | |
| 957 | Anderson, Roger | RA Investments I, LLC | 223-77802-14 | 19-Jul-00 | 17-Aug-00 | 12,650,000 | 126,500 | ex29298 | EUR | $Put | 0.9570 | 0.9572 |
| 958 | | | | | | | | | | | | |
| 959 | DePree, Julian | JFD Ringwood LLC | 223-77812-12 | 24-Mar-00 | 20-Apr-00 | 20,000 | 200 | ex23830 | JPY | $Put | 110.00 | 110.02 |
| 960 | | JFD Ringwood LLC | 223-77812-12 | 24-Mar-00 | 20-Apr-00 | 30,000 | 300 | 23619 | EUR | $Call | 0.9470 | 0.9468 |
| 961 | | | | | | | | | | | | |
| 962 | DePree, Joan | JPD Ringwood II LLC | 223-77813-11 | 24-Mar-00 | 20-Apr-00 | 1,980,000 | 19,800 | 23616 | EUR | $Call | 0.9470 | 0.9468 |
| 963 | | JPD Ringwood II LLC | 223-77813-11 | 24-Mar-00 | 20-Apr-00 | 2,970,000 | 29,700 | ex23627 | JPY | $Put | 110.00 | 110.02 |
| 964 | | | | | | | | | | | | |
| 965 | Kusin, Gary | GK Wildwood Investments LLC | 223-77809-17 | 31-Mar-00 | 2-May-00 | 6,000,000 | 60,000 | 24007 | EUR | $Put | 0.9279 | 0.9277 |
| 966 | | | | | | | | | | | | |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 914 | Wynstone Partners | 222-10304-1-0 | 12/8/1999 | No | $0 | 67% | 33% | The Wamberg Organization, Inc. | 222-10305-1-9 | 12/27/1999 | | | | Y |
| 915 | | | | | | | | | | | | | | |
| 916 | SAB Walnut Hill Partners | 222-10309-1-5 | 12/8/1999 | No | $0 | | | SAB Walnut Hill Investors, Inc. | 222-10310-1-2 | 12/28/1999 | | | | Y |
| 917 | SAB Walnut Hill Partners | 222-10309-1-5 | 12/8/1999 | No | $0 | | | SAB Walnut Hill Investors, Inc. | 222-10310-1-2 | 12/28/1999 | | | | |
| 918 | | | | | | | | | | | | | | |
| 919 | KD Rugby Investment Partners | 223-78157-13 | 12/9/1999 | No | $0 | | 100% | KD Rugby Investors, Inc. | 223-78158-12 | 12/22/1999 | | | | Y |
| 920 | | | | | | | | | | | | | | |
| 921 | EB Walker Investment Partners | 223-78151-19 | 11/17/2000 | No | $0 | | | EB Walker Investors, Inc. | 223-78152-18 | 12/20/2000 | 150,000 | | 150,000 | Y |
| 922 | EB Walker Investment Partners | 223-78151-19 | 12/8/1999 | No | $0 | | | EB Walker Investors, Inc. | 223-78152-18 | 12/20/1999 | 60,000 | | 60,000 | Y |
| 923 | | | | | | | | | | | | | | |
| 924 | LSP Investment Partners | 223-78110-19 | 12/6/1999 | No | $0 | | | JLK Associates, LP | 223-78111-18 | 12/28/1999 | | | | Y |
| 925 | | | | | | | | | | | | | | |
| 926 | LSP Investment Partners | 223-78110-19 | 12/6/1999 | No | $0 | | | JLK Associates, LP | 223-78111-18 | 12/28/1999 | | | | Y |
| 927 | | | | | | | | | | | | | | |
| 928 | LLB Partners | 223-78105-15 | 12/6/1999 | No | $0 | | | Jameson Investors, Inc. | 223-78107-14 | 12/23/1999 | 840,000 | 174,300 | 1,014,300 | Y |
| 929 | LLB Partners | 223-78105-15 | 12/6/1999 | No | $0 | | | Jameson Investors, Inc. | 223-78107-14 | 12/23/1999 | | | | |
| 930 | | | | | | | | | | | | | | |
| 931 | LLB Partners | 223-78105-15 | 12/6/1999 | No | $0 | | | Jameson Investors, Inc. | 223-78107-14 | 12/23/1999 | | | | Y |
| 932 | LLB Partners | 223-78105-15 | 12/6/1999 | No | $0 | | | Jameson Investors, Inc. | 223-78107-14 | 12/23/1999 | | | | |
| 933 | | | | | | | | | | | | | | |
| 934 | LLB Partners | 223-78105-15 | 12/6/1999 | No | $0 | | | Jameson Investors, Inc. | 223-78107-14 | 12/23/1999 | | | | Y |
| 935 | LLB Partners | 223-78105-15 | 12/6/1999 | No | $0 | | | Jameson Investors, Inc. | 223-78107-14 | 12/23/1999 | | | | |
| 936 | | | | | | | | | | | | | | |
| 937 | LLB Partners | 223-78105-15 | 12/6/1999 | No | $0 | | | Jameson Investors, Inc. | 223-78107-14 | 12/23/1999 | | | | Y |
| 938 | LLB Partners | 223-78105-15 | 12/6/1999 | No | $0 | | | Jameson Investors, Inc. | 223-78107-14 | 12/23/1999 | | | | |
| 939 | | | | | | | | | | | | | | |
| 940 | Security Investment Partners | 223-78082-13 | 12/3/1999 | | | | | Security Investors I, Inc. (GM&A I, Inc.) | 223-78083-12 | 12/22/1999 | | | | Y |
| 941 | Security Investment Partners | 223-78082-13 | 12/3/1999 | | | | | Security Investors II, Inc. (GM&A II, Inc.) | 223-78084-11 | | | | | |
| 942 | | | | | | | | | | | | | | |
| 943 | Crossfield Partners | 222-10312-1-0 | 12/8/1999 | | | | | FLC Crossfield Investors Inc. | 222-10313-1-9 | 12/23/1999 | | | | Y |
| 944 | | | | | | | | | | | | | | |
| 945 | Salem Investment Partners | 223-78368-18 | 12/7/1999 | No | $0 | 100% | | WB Salem Investors, Inc. | 223-78161-17 | 12/22/1999 | 152,000 | | 152,000 | Y |
| 946 | Salem Investment Partners | 223-78368-18 | 12/7/1999 | No | $0 | | | WB Salem Investors, Inc. | 223-78161-17 | 12/22/1999 | | | | |
| 947 | | | | | | | | | | | | | | |
| 948 | Blue Smoke Partners | 223-78137-18 | 12/7/1999 | No | $0 | | 100% | Express Today, Inc. | 223-78138-17 | 12/28/1999 | | | | |
| 949 | | | | | | | | | | | | | | |
| 950 | Blue Smoke Partners | 223-78137-18 | 12/7/1999 | No | $0 | | 100% | Express Today, Inc. | 223-78138-17 | 12/28/1999 | | | | |
| 951 | | | | | | | | | | | | | | |
| 952 | CD KOPF 13 Partnership | 223-77800-16 | 2/28/2000 | No | $0 | | | CD KOPF 13 Investors, Inc. | 223-77801-15 | 12/6/2000 | 463,000 | | 463,000 | Y |
| 953 | CD KOPF 13 Partnership | 223-77800-16 | 6/28/2000 | No | $0 | | | CD KOPF 13 Investors, Inc. | 223-77801-15 | 12/6/2000 | | | | |
| 954 | CD KOPF 13 Partnership | 223-77800-16 | 11/13/2000 | No | $0 | | | CD KOPF 13 Investors, Inc. | 223-77801-15 | 12/6/2000 | | | | |
| 955 | CD KOPF 13 Partnership | 223-77800-16 | 11/13/2000 | No | $0 | | | CD KOPF 13 Investors, Inc. | 223-77801-15 | 12/6/2000 | | | | |
| 956 | | | | | | | | | | | | | | |
| 957 | RA Investment Partners | 223-77803-13 | 7/20/2000 | No | $0 | | | RA Investors, Inc. | 223-77804-12 | 12/11/2000 | | | | Y |
| 958 | | | | | | | | | | | | | | |
| 959 | Ringwood Investment Partnership | 223-77814-10 | 3/27/2000 | No | $0 | | | Ringwood Investors, Inc. | 223-77815-19 | 11/30/2000 | 150,000 | | 150,000 | Y |
| 960 | Ringwood Investment Partnership | 223-77814-10 | 3/27/2000 | Yes | $600 | | | Ringwood Investors, Inc. | 223-77815-19 | 11/30/2000 | | | | N |
| 961 | | | | | | | | | | | | | | |
| 962 | JP DePree Limited Partnership | 223-78231-13 | 3/27/2000 | Yes | $3,960 | | | Ringwood Investors, Inc. | 223-77815-19 | 11/30/2000 | | | | Y |
| 963 | JP DePree Limited Partnership | 223-78231-13 | 3/27/2000 | No | $0 | | | Ringwood Investors, Inc. | 223-77815-19 | 11/30/2000 | | | | Y |
| 964 | | | | | | | | | | | | | | |
| 965 | Wildwood Investment Partners | 223-77810-14 | 4/3/2000 | Yes | $120,000 | | | GK Wildwood Investors, Inc. | 223-77811-13 | 12/18/2000 | 300,000 | | 300,000 | Y |
| 966 | | | | | | | | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 914 | JG-CL0020410 - CL0020415 | JG-CL0020479 | JG-CL0020177 | JG-CL0020416 - CL0020421 | JG-CL0020173 - CL0020175 | *No document found* | JG-CL0020239 |
| 915 | | | | | | | |
| 916 | JG-CL0060488 - CL0060493 | JG-CL0060184 | JG-CL0060140 | JG-CL0060499 - CL0060504 | JG-CL0060136 - CL0060138 | *No document found* | JG-CL0060206 |
| 917 | JG-CL0060488 - CL0060493 | JG-CL0060181 | JG-CL0060140 | JG-CL0060499 - CL0060504 | JG-CL0060136 - CL0060138 | | |
| 918 | | | | | | | |
| 919 | JG-CL0365765 - CL0365770 | JG-CL0365743 | JG-CL0365751 | JG-CL0365771 - CL0365776 | JG-CL0365747 - CL0365749 | *No document found* | JG-CL0365547 |
| 920 | | | | | | | |
| 921 | JG-CL0366641 - CL0366646 | DOJ-Stobie-00041499 | JG-CL0366628 | JG-CL0366658 - CL0366664 | JG-CL0366624 - CL0366626 | JG-CL0367444 - CL0367446 | JG-CL0366263 |
| 922 | JG-CL0367120 - CL0367125 | JG-CL0367101 | JG-CL0367109 | JG-CL0367126 - CL0367131 | JG-CL0367105 - CL0367107 | JG-CL0367435 | JG-CL0366123 |
| 923 | | | | | | | |
| 924 | JG-CL0336475 - CL0336490 | DOJ-Stobie-00127914 | JG-CL0336371 | JG-CL0336397 - CL0336404 | JG-CL0336363 - CL0336365 | *No document found* | JG-CL0336058 |
| 925 | | | | | | | |
| 926 | JG-CL0336387 - CL0336392 | DOJ-Stobie-00127214 | JG-CL0336367 | JG-CL0336397 - CL0336404 | JG-CL0336360 - CL0336362 | *No document found* | JG-CL0336197 |
| 927 | | | | | | | |
| 928 | JG-CL0337975 - CL0337981 | DOJ-Stobie-00127167 | JG-CL0337941 | JG-CL0337989 - CL0337997 | JG-CL0337924 - CL0337927 | JG-CL0129409 | JG-CL0337593 |
| 929 | JG-CL0337975 - CL0337981 | DOJ-Stobie-00127196 | JG-CL0337941 | JG-CL0337989 - CL0337997 | JG-CL0337924 - CL0337927 | | |
| 930 | | | | | | | |
| 931 | JG-CL0337969 - CL0337974 | DOJ-Stobie-00127179 | JG-CL0337937 | JG-CL0337989 - CL0337997 | JG-CL0337920 - CL0337923 | | JG-CL0337464 |
| 932 | JG-CL0337969 - CL0337974 | DOJ-Stobie-00127202 | JG-CL0337937 | JG-CL0337989 - CL0337997 | JG-CL0337920 - CL0337923 | | |
| 933 | | | | | | | |
| 934 | JG-CL0337962 - CL0337968 | DOJ-Stobie-00127162 | JG-CL0337933 | JG-CL0337989 - CL0337997 | JG-CL0337917 - CL0337919 | | JG-CL0337723 |
| 935 | JG-CL0337962 - CL0337968 | DOJ-Stobie-00127185 | JG-CL0337933 | JG-CL0337989 - CL0337997 | JG-CL0337917 - CL0337919 | | |
| 936 | | | | | | | |
| 937 | JG-CL0337982 - CL0337988 | DOJ-Stobie-00127173 | JG-CL0337945 | JG-CL0337989 - CL0337997 | JG-CL0337928 - CL0337931 | | JG-CL0337335 |
| 938 | JG-CL0337982 - CL0337988 | DOJ-Stobie-00127190 | JG-CL0337945 | JG-CL0337989 - CL0337997 | JG-CL0337928 - CL0337931 | | |
| 939 | | | | | | | |
| 940 | *No brokerage statements found* | DOJ-Stobie-00166870 | JG-CL0326262 | DOJ-Stobie-00166795 - 00166799 | DOJ-Stobie-00166838 - 00166840 | *No document found* | JG-CL0323817 |
| 941 | *No brokerage statements found* | JG-CL0326258 | JG-CL0326262 | DOJ-Stobie-00166795 - 00166799 | JG-CL0326243 - CL0326245 | | |
| 942 | | | | | | | |
| 943 | JG-CL0024972 - CL0024977 | JG-CL0024808 | JG-CL0024816 | JG-CL0024966 - CL0024971 | JG-CL0024812 - CL0024814 | *No document found* | JG-CL0024650 |
| 944 | | | | | | | |
| 945 | JG-CL0583747 - CL0583753 | DOJ-Stobie-00127932 | JG-CL0583736 | JG-CL0583754 - CL0583759 | JG-CL0583732 - CL0583734 | JG-CL0128440 | JG-CL0583530 |
| 946 | JG-CL0583747 - CL0583753 | DOJ-Stobie-00127939 | JG-CL0583736 | JG-CL0583754 - CL0583759 | JG-CL0583732 - CL0583734 | | |
| 947 | | | | | | | |
| 948 | JG-CL0311510 - CL0311515 | DOJ-Stobie-00127773 | JG-CL0311443 | JG-CL0311522 - CL0311527 | JG-CL0311436 - CL0311438 | *No document found* | JG-CL0311145 |
| 949 | | | | | | | |
| 950 | JG-CL0311516 - CL0311521 | DOJ-Stobie-00127768 | JG-CL0311447 | JG-CL0311522 - CL0311527 | JG-CL0311439 - CL0311441 | *No document found* | JC-CL0311273 |
| 951 | | | | | | | |
| 952 | JG-CL0342743 - CL0342748 | JG-CL0342698 | JG-CL0342721 | JG-CL0342777 - CL0342781 | JG-CL0342711 - CL0342712 | JG-CL0343415; JG-CL0343417 | JG-CL0342489 |
| 953 | JG-CL0342753 - CL0342757 | JG-CL0342701 | JG-CL0342723 | JG-CL0342792 - CL0342795 | JG-CL0342714 - CL0342716 | | JG-CL0342489 |
| 954 | JG-CL0342767 - CL0342772 | JG-CL0342704 | JG-CL0342725 | JG-CL0342806 - CL0342811 | JG-CL0342717 - CL0342719 | | JG-CL0342489 |
| 955 | JG-CL0342767 - CL0342772 | JG-CL0342707 | JG-CL0342725 | JG-CL0342806 - CL0342811 | JG-CL0342717 - CL0342719 | | JG-CL0342489 |
| 956 | | | | | | | |
| 957 | JG-CL0315526 - CL0315531 | JG-CL0315504 | JG-CL0315512 | JG-CL0315560 - CL0315564 | JG-CL0315508 - CL0315510 | | JG-CL0315298 |
| 958 | | | | | | | |
| 959 | JG-CL0361848 - CL0361853 | JG-CL0361802 | JG-CL0361829 | JG-CL0361899 - CL0361903 | JG-CL0361815 - CL0361817 | JG-CL0316150 | JG-CL0361595 |
| 960 | JG-CL0361848 - CL0361853 | JG-CL0361808 | JG-CL0361829 | JG-CL0361899 - CL0361903 | JG-CL0361824 - CL0361826 | | *No document found* |
| 961 | | | | | | | |
| 962 | JG-CL0361869 - CL0361874 | JG-CL0361805 | JG-CL0361833 | JG-CL0361935 - CL0361940 | JG-CL0361818 - CL0361820 | | JG-CL0361455 |
| 963 | JG-CL0361869 - CL0361874 | JG-CL0361811 | JG-CL0361833 | JG-CL0361935 - CL0361940 | JG-CL0361825 - CL0361827 | | JG-CL0361332 |
| 964 | | | | | | | |
| 965 | JG-CL0362452 - CL0362457 | JG-CL0362426 | JG-CL0362434 | JG-CL0362483 - CL0362487 | JG-CL0362430 - CL0362432 | JG-CL0362961 | JG-CL0362223 |
| 966 | | | | | | | |