# Exhibit A Part IV

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM . LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 967 | McDermott, Michael | MLM Hamlin Investments LLC | 222-10569-10 | 4-Oct-00 | 4-Dec-00 | 2,100,000 | 21,000 | ex33421 | CHF | $Call | 1.6702 | 1.6700 |
| 968 | | MLM Hamlin Investments LLC | 222-10569-10 | 4-Oct-00 | 4-Dec-00 | 2,100,000 | 21,000 | ex33423 | EUR | $Call | 0.8392 | 0.8390 |
| 969 | | | | | | | | | | | | |
| 970 | Chesson, Earl | EGC Investments LLC | 223-77816-18 | 28-Sep-00 | 31-Oct-00 | 2,035,000 | 20,350 | 33110 | JPY | $Put | 109.90 | 109.92 |
| 971 | | | | | | | | | | | | |
| 972 | Fears, Gary | GF Gateway Investment LLC | 222-11668-18 | 21-Nov-00 | 13-Dec-00 | 2,500,000 | 25,000 | 36360 | EUR | $Call | 0.8245 | 0.8243 |
| 973 | | GF Gateway Investment LLC | 222-11668-18 | 21-Nov-00 | 13-Dec-00 | 2,500,000 | 25,000 | 36367 | CHF | $Call | 1.7510 | 1.7508 |
| 974 | | | | | | | | | | | | |
| 975 | King, Rockwell | Pacific High Points LLC | 223-78323-12 | 5-Jun-00 | 5-Jul-00 | 1,500,000 | 15,000 | ex27282 | EUR | $Put | 0.9770 | 0.9772 |
| 976 | | Pacific High Points LLC | 223-78323-12 | 20-Oct-00 | 22-Nov-00 | 1,000,000 | 10,000 | 34240 | EUR | $Call | 0.8090 | 0.8088 |
| 977 | | | | | | | | | | | | |
| 978 | King, Cora | Pacific Heights LLC | 223-78324-11 | 5-Jun-00 | 5-Jul-00 | 1,500,000 | 15,000 | ex27282a | EUR | $Put | 0.9770 | 0.9772 |
| 979 | | Pacific Heights LLC | 223-78324-11 | 20-Oct-00 | 22-Nov-00 | 1,000,000 | 10,000 | 34241 | GBP | $Call | 1.4080 | 1.4078 |
| 980 | | | | | | | | | | | | |
| 981 | Pugatch, Mahalia | MP Woodland Investments LLC | 223-78316-10 | 19-Oct-00 | 22-Nov-00 | 3,500,000 | 35,000 | 34188 | EUR | $Call | 0.8070 | 0.8068 |
| 982 | | | | | | | | | | | | |
| 983 | Wolfson, Robert | RW Woodland Investments LLC | 223-78315-12 | 19-Oct-00 | 22-Nov-00 | 3,500,000 | 35,000 | 34189 | EUR | $Call | 0.8070 | 0.8068 |
| 984 | | | | | | | | | | | | |
| 985 | Hackbarth, Alfred Jr | AH Sheridan Investments LLC | 223-78413-14 | 25-Oct-00 | 22-Nov-00 | 250,000 | 2,500 | 34495 | EUR | $Call | 0.8000 | 0.7998 |
| 986 | | | | | | | | | | | | |
| 987 | Hudson, Rockney | RH William Investments LLC | 223-78412-14 | 25-Oct-00 | 22-Nov-00 | 250,000 | 2,500 | 34496 | EUR | $Call | 0.8000 | 0.7998 |
| 988 | | | | | | | | | | | | |
| 989 | Jacoby, Robert | RDJ Investments LLC | 223-78327-18 | 30-Jun-00 | 4-Aug-00 | 4,000,000 | 40,000 | 26525 | EUR | $Put | 0.9851 | 0.9853 |
| 990 | | | | | | | | | | | | |
| 991 | Griffiths, Paul Gerrard Jr | PG Merit Investments LLC | 223-78346-15 | 18-Jul-00 | 17-Aug-00 | 2,500,000 | 25,000 | 29203 | EUR | $Put | 0.9610 | 0.9612 |
| 992 | | PG Merit Investments LLC | 223-78346-15 | 2-Nov-00 | 28-Nov-00 | 250,000 | 2,500 | 35055 | JPY | $Put | 110.25 | 110.27 |
| 993 | | | | | | | | | | | | |
| 994 | Griffiths, M. Gayle | MG Merit Investments LLC | 223-78347-14 | 18-Jul-00 | 17-Aug-00 | 2,500,000 | 25,000 | 29199 | EUR | $Put | 0.9610 | 0.9612 |
| 995 | | MG Merit Investments LLC | 223-78347-14 | 2-Nov-00 | 28-Nov-00 | 250,000 | 2,500 | 35064 | CAD | $Call | 1.5050 | 1.5048 |
| 996 | | | | | | | | | | | | |
| 997 | Sabbagha, Rudy | Suma Investments LLC | 223-78335-18 | 12-Sep-00 | 12-Oct-00 | 2,000,000 | 20,000 | 32123 | EUR | $Call | 0.8300 | 0.8298 |
| 998 | | Suma Investments LLC | 223-78335-18 | 29-Sep-00 | 1-Nov-00 | 1,000,000 | 10,000 | 33205 | JPY | $Put | 110.40 | 110.42 |
| 999 | | | | | | | | | | | | |
| 1000 | Winters, Carey | CW Roberts Investments LLC | 223-78371-13 | 6-Oct-00 | 8-Nov-00 | 1,200,000 | 12,000 | 33573 | EUR | $Call | 0.8435 | 0.8433 |
| 1001 | | | | | | | | | | | | |
| 1002 | Baker, Mitchell | MWB Pinecrest Investments LLC | 223-78372-12 | 6-Oct-00 | 8-Nov-00 | 1,000,000 | 10,000 | 33571 | EUR | $Call | 0.8435 | 0.8433 |
| 1003 | | | | | | | | | | | | |
| 1004 | Mosley, Jerry | JLM Grant Investments LLC | 223-78369-17 | 6-Oct-00 | 8-Nov-00 | 7,200,000 | 72,000 | 33570 | EUR | $Call | 0.8435 | 0.8433 |
| 1005 | | | | | | | | | | | | |
| 1006 | Mosley, Jimmy | JJM Ouachita Investments LLC | 223-78370-14 | 6-Oct-00 | 8-Nov-00 | 600,000 | 6,000 | 33572 | EUR | $Call | 0.8435 | 0.8433 |
| 1007 | | | | | | | | | | | | |
| 1008 | Silber, Reagan | RS Haskell Investments LLC | 223-78416-10 | 4-Oct-00 | 2-Nov-00 | 7,500,000 | 75,000 | 33407 | JPY | $Put | 111.05 | 111.07 |
| 1009 | | RS Haskell Investments LLC | 223-78416-10 | 4-Oct-00 | 2-Nov-00 | 10,000,000 | 100,000 | 33403 | GBP | $Call | 1.4202 | 1.4200 |
| 1010 | | | | | | | | | | | | |
| 1011 | Pearlman, Trevor | TP Waggoner Investments LLC | 223-78415-11 | 4-Oct-00 | 2-Nov-00 | 7,500,000 | 75,000 | 33410 | JPY | $Put | 111.05 | 111.07 |
| 1012 | | TP Waggoner Investments LLC | 223-78415-11 | 4-Oct-00 | 2-Nov-00 | 10,000,000 | 100,000 | 33405 | GBP | $Call | 1.4202 | 1.4200 |
| 1013 | | | | | | | | | | | | |
| 1014 | Ambrose, Robert | RA Pinnacle LLC | 223-78377-17 | 25-Oct-00 | 22-Nov-00 | 3,000,000 | 30,000 | 34509 | GBP | $Call | 1.3940 | 1.3938 |
| 1015 | | | | | | | | | | | | |
| 1016 | Itskowitch, Stanley | SI Falcon Associates LLC | 223-78353-15 | 5-Sep-00 | 5-Oct-00 | 5,000,000 | 50,000 | 31626 | EUR | $Call | 0.8562 | 0.8560 |
| 1017 | | | | | | | | | | | | |
| 1018 | Brooks, Gregory | VS Vision Investments LLC | 223-78339-14 | 30-Jun-00 | 4-Aug-00 | 3,000,000 | 30,000 | 28524 | EUR | $Put | 0.9851 | 0.9853 |
| 1019 | | | | | | | | | | | | |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 967 | Hamlin Partners | 222-10570-17 | 10/4/2000 | No | $0 | 100% | | Hamlin Investors Inc. | 222-10571-18 | 12/15/2000 | 126,000 | | 126,000 | Y |
| 968 | Hamlin Partners | 222-10570-17 | 10/4/2000 | No | $0 | | | Hamlin Investors Inc. | 222-10571-18 | 12/15/2000 | | | | |
| 969 | | | | | | | | | | | | | | |
| 970 | EGC Investment Partnership | 223-77817-17 | 9/29/2000 | No | $0 | | | EGC Financial, Inc. | 223-77818-16 | 12/15/2000 | | 15,263 | 15,263 | Y |
| 971 | | | | | | | | | | | | | | |
| 972 | Gateway Investment Partners | 222-11669-17 | 9/22/2000 | No | $0 | | | GF Gateway Investors Inc. | 222-11670-14 | | 50,000 | | 50,000 | Y |
| 973 | Gateway Investment Partners | 222-11669-17 | | | | | | GF Gateway Investors Inc. | 222-11670-14 | | | | | |
| 974 | | | | | | | | | | | | | | |
| 975 | Santa Margarita Partners | 223-78325-10 | 6/6/2000 | No | $0 | | | Pacific Shoreline Corporation | 223-78326-19 | 12/1/2000 | 250,000 | | 250,000 | Y |
| 976 | Santa Margarita Partners | 223-78325-10 | 10/23/2000 | No | $0 | | | Pacific Shoreline Corporation | 223-78326-19 | 12/1/2000 | | | | Y |
| 977 | | | | | | | | | | | | | | |
| 978 | Santa Margarita Partners | 223-78325-10 | 6/6/2000 | No | $0 | | | Pacific Shoreline Corporation | 223-78326-19 | 12/1/2000 | | | | Y |
| 979 | Santa Margarita Partners | 223-78325-10 | 10/23/2000 | No | $0 | | | Pacific Shoreline Corporation | 223-78326-19 | 12/1/2000 | | | | Y |
| 980 | | | | | | | | | | | | | | |
| 981 | Woodland Investment Partnership | 223-78317-10 | 9/20/2000 | No | $0 | | | Woodland Investors, Inc. | 223-78318-19 | 12/20/2000 | | | | Y |
| 982 | | | | | | | | | | | | | | |
| 983 | Woodland Investment Partnership | 223-78317-10 | 9/20/2000 | No | $0 | | | Woodland Investors, Inc. | 223-78318-19 | 12/20/2000 | | | | Y |
| 984 | | | | | | | | | | | | | | |
| 985 | H&H Investment Partners | 223-78414-12 | 10/26/2000 | | | | | HR Investors, Inc. | 223-77824-18 | 12/13/2000 | | | 0 | Y |
| 986 | | | | | | | | | | | | | | |
| 987 | H&H Investment Partners | 223-78414-12 | 10/26/2000 | No | $0 | | | HR Investors, Inc. | 223-77824-18 | 12/13/2000 | 10,000 | | 10,000 | Y |
| 988 | | | | | | | | | | | | | | |
| 989 | Jacoby Investments | 223-78329-16 | 7/3/2000 | No | $0 | | | Jacoby, Inc. | 223-78330-13 | 11/7/2000 | 200,000 | | 200,000 | Y |
| 990 | | | | | | | | | | | | | | |
| 991 | GG Investment Partners | 223-78348-13 | 7/19/2000 | No | $0 | | | Premier Investors, Inc. | 223-78349-12 | 12/6/2000 | 275,000 | | 275,000 | Y |
| 992 | GG Investment Partners | 223-78348-13 | 11/3/2000 | No | $0 | | | Premier Investors, Inc. | 223-78349-12 | 12/6/2000 | | | | Y |
| 993 | | | | | | | | | | | | | | |
| 994 | GG Investment Partners | 223-78348-13 | 7/19/2000 | No | $0 | | | Premier Investors, Inc. | 223-78349-12 | 12/6/2000 | | | | Y |
| 995 | GG Investment Partners | 223-78348-13 | 11/3/2000 | No | $0 | | | Premier Investors, Inc. | 223-78349-12 | 12/6/2000 | | | | |
| 996 | | | | | | | | | | | | | | |
| 997 | OB-GYN Investment Partners | 223-78336-17 | 9/13/2000 | No | $0 | | | Obstetric & Gynecologic Ultrasound | 223-78338-15 | 12/5/2000 | 150,000 | | 150,000 | Y |
| 998 | OB-GYN Investment Partners | 223-78336-17 | 10/2/2000 | No | $0 | | | Obstetric & Gynecologic Ultrasound | 223-78338-15 | 12/5/2000 | | | | |
| 999 | | | | | | | | | | | | | | |
| 1000 | Progressive Investments | 223-78373-11 | 10/9/2000 | No | $0 | | | MMW Holdings, Inc. | 223-78374-10 | 12/1/2000 | 410,000 | | 410,000 | Y |
| 1001 | | | | | | | | | | | | | | |
| 1002 | Progressive Investments | 223-78373-11 | 10/9/2000 | No | $0 | | | Pinecrest Investors Inc. | 223-78375-19 | 12/1/2000 | | | | Y |
| 1003 | | | | | | | | | | | | | | |
| 1004 | Progressive Investments | 223-78373-11 | 10/9/2000 | No | $0 | | | MMW Holdings, Inc. | 223-78374-10 | 12/1/2000 | | | | Y |
| 1005 | | | | | | | | | | | | | | |
| 1006 | Progressive Investments | 223-78373-11 | 10/9/2000 | No | $0 | | | MMW Holdings, Inc. | 223-78374-10 | 12/1/2000 | | | | Y |
| 1007 | | | | | | | | | | | | | | |
| 1008 | Haskell Investment Partners | 223-78417-19 | 10/5/2000 | No | $0 | | 100% | The Law Offices of Reagan Silber and | 223-78418-18 | 12/1/2000 | 3,500,000 | | 3,500,000 | Y |
| 1009 | Haskell Investment Partners | 223-78417-19 | 10/5/2000 | No | $0 | | | Trevor Pearlman | | | | | | |
| 1010 | | | | | | | | | | | | | | |
| 1011 | Haskell Investment Partners | 223-78417-19 | 10/5/2000 | No | $0 | | 100% | The Law Offices of Reagan Silber and | 223-78418-18 | 12/1/2000 | | | | Y |
| 1012 | Haskell Investment Partners | 223-78417-19 | 10/5/2000 | No | $0 | | | Trevor Pearlman | | | | | | |
| 1013 | | | | | | | | | | | | | | |
| 1014 | RS Investment Partnership | 223-78378-16 | 10/26/2000 | No | $0 | | 100% | Frank Ambrose Inc. | 223-78379-15 | 12/20/2000 | | | | Y |
| 1015 | | | | | | | | | | | | | | |
| 1016 | Falcon Funding Partners | 223-78354-14 | 9/6/2000 | No | $0 | | | Falcon Genesis Financial Corp | 223-78355-13 | 12/4/2000 | 225,000 | | 225,000 | Y |
| 1017 | | | | | | | | | | | | | | |
| 1018 | Penrose Partners | 223-78341-10 | 7/3/2000 | No | $0 | | | VS Vision Investors, Inc. | 223-78342-19 | 12/4/2000 | 300,000 | | 300,000 | Y |
| 1019 | | | | | | | | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 967 | JG-CL0014073 - JG-CL0014078 | JG-CL0013818 | JG-CL0013829 | JG-CL0014096 - CL0014101 | JG-CL0013825 - CL0013827 | JG-CL0014013 | JG-CL0013610 |
| 968 | JG-CL0014073 - JG-CL0014078 | JG-CL0013821 | JG-CL0013829 | JG-CL0014096 - CL0014101 | JG-CL0013825 - CL0013827 | | |
| 969 | | | | | | | |
| 970 | JG-CL0363513 - CL0363518 | DOJ-Stobie-00164085 | DOJ-Stobie-00164092 | JG-CL0363499 - CL0363504 | DOJ-Stobie-00164094 - 00164095 | JG-CL0363341 | JG-CL0363007 |
| 971 | | | | | | | |
| 972 | JG-CL0063357 to JG-CL0063362 | DOJ-Stobie-00041717 | JG-CL0063210 | JG-CL0063363 - CL0063369 | JG-CL0063206 - CL0063208 | JG-CL0063437 | JG-CL0062992 |
| 973 | JG-CL0063357 to JG-CL0063362 | DOJ-Stobie-00041726 | JG-CL0063210 | JG-CL0063363 - CL0063369 | JG-CL0063206 - CL0063208 | | |
| 974 | | | | | | | |
| 975 | JG-CL0510948 - CL0510954 | JG-CL0510900 | JG-CL0510926 | JG-CL0510989 - CL0511005 | JG-CL0510913 - CL0510915 | JG-CL0128579 | JG-CL0510546 |
| 976 | JG-CL0510960 - CL0510965 | JG-CL0510906 | JG-CL0510928 | JG-CL0511011 - CL0511026 | JG-CL0510919 - CL0510921 | | JG-CL0510546 |
| 977 | | | | | | | |
| 978 | JG-CL0510971 - JG-CL0510975 | JG-CL0510902 | JG-CL0510931 | JG-CL0510989 - CL0511005 | JG-CL0510916 - CL0510918 | | JG-CL0510688 |
| 979 | JG-CL0510976 - JG-CL0510980 | JG-CL0510909 | JG-CL0510933 | JG-CL0511011 - CL0511026 | JG-CL0510922 - CL0510922 | | JG-CL0510688 |
| 980 | | | | | | | |
| 981 | JC-CL0546170 - CL0546175 | JG-CL0546109 | JG-CL0546631 | JG-CL0546192 - CL0546197 | JG-CL0546116 - CL0546118 | *No document found* | JG-CL0545900 |
| 982 | | | | | | | |
| 983 | JG-CL0546144 - CL0546149 | JG-CL0546106 | JG-CL0546630 | JG-CL0546192 - CL0546197 | JG-CL0546113 - CL0546115 | *No document found* | JG-CL0545762 |
| 984 | | | | | | | |
| 985 | JC-CL0372019 - CL0372023 | JG-CL0371979 | JG-CL0371993 | JG-CL0372034 - CL0372040 | JG-CL0371986 - CL0371988 | | JG-CL0312849 |
| 986 | | | | | | | |
| 987 | JG-CL0372004 - CL0372008 | JG-CL0371975 | JG-CL0371990 | JG-CL0372034 - CL0372040 | JG-CL0371983 - CL0371985 | JG-CL0372283 | JG-CL0371624 |
| 988 | | | | | | | |
| 989 | JG-CL0520534 - CL0520539 | JG-CL0520509 | JG-CL0520516 | JG-CL0520550 - CL0520555 | JG-CL0520512 - CL0520514 | JG-NC036924 | JG-CL0520302 |
| 990 | | | | | | | |
| 991 | JG-CL0473109 - CL0473114 | JG-CL0473065 | JG-CL0473091 | JG-CL0473151 - CL0473156 | JG-CL0473078 - CL0473080 | JG-CL0128501 | JG-CL0472711 |
| 992 | JG-CL0473120 - CL0473125 | JG-CL0473072 | JG-CL0473093 | JG-CL0473168 - CL0473175 | JG-CL0473084 - CL0473086 | | JG-CL0472711 |
| 993 | | | | | | | |
| 994 | JG-CL0472130 - CL0472135 | JG-CL0473068 | JG-CL0473096 | JG-CL0473151 - CL0473156 | JG-CL0473081 - CL0473083 | | JG-CL0472854 |
| 995 | JG-CL0473141 - CL0473146 | JG-CL0473074 | JG-CL0473098 | JG-CL0473151 - CL0473156 | JG-CL0473087 - CL0473089 | | |
| 996 | | | | | | | |
| 997 | JG-CL0445208 - JG-CL0445213 | JG-CL0445179 | JG-CL0445193 | JG-CL0445225 - CL0445230 | JG-CL0445186 - CL0445188 | JG-CL0445716 | JG-CL0444862 |
| 998 | JG-CL0445214 - JG-CL0445219 | JG-CL0445182 | JG-CL0445194 | JG-CL0445231 - CL0445237 | JG-CL0445189 - CL0445191 | | |
| 999 | | | | | | | |
| 1000 | JG-CL0585773 - CL0585778 | JG-CL0585722 | JG-CL0584500 | JG-CL0585783 - CL0585796 | JG-CL0585712 - CL0585714 | JG-CL0584925 | JG-CL0585248 |
| 1001 | | | | | | | |
| 1002 | *Brokerage Stmts not found - 10/2000* | JG-CL0584509 | JG-CL0584499 | JG-CL0585783 - CL0585796 | JG-CL0584506 - CL0584508 | JG-CL0584925 | JG-CL0585524 |
| 1003 | | | | | | | |
| 1004 | JG-CL0585742 - CL0585747 | JG-CL0585716 | JG-CL0584502 | JG-CL0585783 - CL0585796 | JG-CL0585709 - CL0585711 | JG-CL0584925 | JG-CL0585110 |
| 1005 | | | | | | | |
| 1006 | JG-CL0585758 - CL0585763 | JG-CL0585719 | JG-CL0584501 | JG-CL0585783 - CL0585796 | JG-CL0584506 - CL0584508 | JG-CL0584925 | JG-CL0585386 |
| 1007 | | | | | | | |
| 1008 | JG-CL0389530 - CL0389536 | JG-CL0389468 | JG-CL0389492 | JG-CL0389541 - CL0389551 | JG-CL0389482 - CL0389484 | JG-CL0390206 | JG-CL0389144 |
| 1009 | JG-CL0389530 - CL0389536 | JG-CL0389474 | JG-CL0389492 | JG-CL0389541 - CL0389551 | JG-CL0389482 - CL0389484 | | |
| 1010 | | | | | | | |
| 1011 | JG-CL0389513 - CL0389519 | JG-CL0389455 | JG-CL0389489 | JG-CL0389541 - CL0389551 | JG-CL0389485 - CL0389487 | | JG-CL0389286 |
| 1012 | JG-CL0389513 - CL0389519 | JG-CL0389461 | JG-CL0389489 | JG-CL0389541 - CL0389551 | JG-CL0389485 - CL0389487 | | |
| 1013 | | | | | | | |
| 1014 | JG-CL0390517 - CL0390522 | JG-CL0390486 | JG-CL0390494 | JG-CL0390533 - CL0390538 | JG-CL0390490 - CL0390492 | *No document found* | JG-CL0390323 |
| 1015 | | | | | | | |
| 1016 | JG-CL0391085 - CL0391090 | JG-CL0391063 | JG-CL0391071 | JG-CL0391107 - CL0391112 | JG-CL0391067 - CL0391069 | JG-CL0391474 | JG-CL0390854 |
| 1017 | | | | | | | |
| 1018 | JG-CL0377150 - CL0377155 | JG-CL0377118 | JG-CL0377132 | JG-CL0377186 - CL0377196 | JG-CL0377125 - CL0377127 | JG-CL0128430 | JG-CL0376911 |
| 1019 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 1020 | Brooks, Kathy | Salient Investments LLC | 223-78340-11 | 30-Jun-00 | 4-Aug-00 | 3,000,000 | 30,000 | 28523 | EUR | $Put | 0.9851 | 0.9853 |
| 1021 | | | | | | | | | | | | |
| 1022 | Borders, John | JB Sunburst Investments LLC | 223-78350-18 | 24-Jul-00 | 23-Aug-00 | 25,000,000 | 25,000 | 29489 | EUR | $Put | 0.9570 | 0.9572 |
| 1023 | | | | | | | | | | | | |
| 1024 | Luscomb, John | JML Investments LLC | 223-78356-12 | 22-Aug-00 | 21-Sep-00 | 2,000,000 | 20,000 | 30898 | JPY | $Put | 110.90 | 110.92 |
| 1025 | | | | | | | | | | | | |
| 1026 | Griffith, William | WG Kiowa Investments LLC | 223-78363-13 | 27-Sep-00 | 27-Oct-00 | 2,500,000 | 25,000 | 33042 | CAD | $Call | 1.4750 | 1.4748 |
| 1027 | | WG Kiowa Investments LLC | 223-78363-13 | 27-Sep-00 | 27-Oct-00 | 2,500,000 | 25,000 | 33044 | JPY | $Put | 110.00 | 110.02 |
| 1028 | | | | | | | | | | | | |
| 1029 | Griffith, Wendy | WG Kidwell Investments LLC | 223-78364-12 | 27-Sep-00 | 27-Oct-00 | 2,500,000 | 25,000 | 33040 | CAD | $Call | 1.4750 | 1.4748 |
| 1030 | | WG Kidwell Investments LLC | 223-78364-12 | 27-Sep-00 | 27-Oct-00 | 2,500,000 | 25,000 | 33043 | JPY | $Put | 110.00 | 110.02 |
| 1031 | | | | | | | | | | | | |
| 1032 | Wilson, William | The Francis Wilson LLC | 223-78359-19 | 4-Aug-00 | 25-Aug-00 | 4,700,000 | 47,000 | ex30151 | JPY | $Put | 110.70 | 110.72 |
| 1033 | | | | | | | | | | | | |
| 1034 | Wilson, Sandra | The Mary Wilson LLC | 223-78360-16 | 4-Aug-00 | 25-Aug-00 | 4,700,000 | 47,000 | ex30149 | JPY | $Put | 110.70 | 110.72 |
| 1035 | | | | | | | | | | | | |
| 1036 | Seals, Brian | BS Dublin Creek Investments LLC | 223-78392-18 | 27-Sep-00 | 27-Oct-00 | 2,500,000 | 25,000 | 33027 | CAD | $Call | 1.4750 | 1.4748 |
| 1037 | | BS Dublin Creek Investments LLC | 223-78392-18 | 27-Sep-00 | 27-Oct-00 | 2,500,000 | 25,000 | 33021 | JPY | $Put | 110.00 | 110.02 |
| 1038 | | | | | | | | | | | | |
| 1039 | Seals, Linda | LS Dublin Creek Investments LLC | 223-78393-17 | 27-Sep-00 | 27-Oct-00 | 2,500,000 | 25,000 | 33022 | JPY | $Put | 110.00 | 110.02 |
| 1040 | | LS Dublin Creek Investments LLC | 223-78393-17 | 27-Sep-00 | 27-Oct-00 | 2,500,000 | 25,000 | 33028 | CAD | $Call | 1.4750 | 1.4748 |
| 1041 | | | | | | | | | | | | |
| 1042 | Klein, Alan | Margate Investments LLC | 223-78446-14 | 23-Oct-00 | 22-Nov-00 | 1,250,000 | 12,500 | 34337 | EUR | $Call | 0.8102 | 0.8100 |
| 1043 | | | | | | | | | | | | |
| 1044 | Roseman, Jordan | Joshalli Investments LLC | 223-78388-14 | 23-Oct-00 | 22-Nov-00 | 1,250,000 | 12,500 | 34338 | EUR | $Call | 0.8102 | 0.8100 |
| 1045 | | | | | | | | | | | | |
| 1046 | Gibb, C.R. | CRG Washington Investments LLC | 223-78409-19 | 2-Nov-00 | 28-Nov-00 | 2,500,000 | 25,000 | 35059 | EUR | $Call | 0.8300 | 0.8298 |
| 1047 | | CRG Washington Investments LLC | 223-78409-19 | 2-Nov-00 | 28-Nov-00 | 1,000,000 | 10,000 | 35062 | GBP | $Call | 1.4080 | 1.4078 |
| 1048 | | CRG Washington Investments LLC | 223-78409-19 | 2-Nov-00 | 28-Nov-00 | 2,000,000 | 20,000 | 35054 | JPY | $Put | 110.25 | 110.27 |
| 1049 | | | | | | | | | | | | |
| 1050 | Scholten, Denise | TYBG II, LLC | 223-78432-10 | 12-Oct-00 | 14-Nov-00 | 3,200,000 | 32,000 | 33816 | JPY | $Put | 110.35 | 110.37 |
| 1051 | | | | | | | | | | | | |
| 1052 | Scholten, Mark | TYBG, LLC | 223-78431-11 | 12-Oct-00 | 14-Nov-00 | 3,200,000 | 32,000 | 33817 | GBP | $Call | 1.4325 | 1.4323 |
| 1053 | | | | | | | | | | | | |
| 1054 | Moore, Larry | LHM Ellsworth Investments LLC | 222-11425-12 | 10-Nov-00 | 4-Dec-00 | 4,500,000 | 45,000 | 35585 | EUR | $Call | 0.8342 | 0.8340 |
| 1055 | | LHM Ellsworth Investments LLC | 222-11425-12 | 10-Nov-00 | 4-Dec-00 | 4,500,000 | 45,000 | 35583 | CHF | $Call | 1.7122 | 1.7120 |
| 1056 | | | | | | | | | | | | |
| 1057 | Clear, Thomas | Falls Landing Investments LLC | 223-78426-18 | 25-Sep-00 | 25-Oct-00 | 2,400,000 | 24,000 | 32870 | JPY | $Put | 110.27 | 110.29 |
| 1058 | | | | | | | | | | | | |
| 1059 | Van, George | Van Investments I, LLC | 223-78481-10 | 15-Nov-00 | 5-Dec-00 | 2,000,000 | 20,000 | 35847 | JPY | $Put | 110.15 | 110.17 |
| 1060 | | | | | | | | | | | | |
| 1061 | Van, Janine | Van Investments II, LLC | 223-78482-19 | 15-Nov-00 | 5-Dec-00 | 2,000,000 | 20,000 | 35848 | GBP | $Call | 1.3950 | 1.3948 |
| 1062 | | | | | | | | | | | | |
| 1063 | Carper, Donald II | DDC Chardonnay Cove Investments LLC | 222-11424-13 | 27-Oct-00 | 28-Nov-00 | 1,200,000 | 12,000 | 34680 | EUR | $Put | 0.8760 | 0.8762 |
| 1064 | | DDC Chardonnay Cove Investments LLC | 222-11424-13 | 27-Oct-00 | 28-Nov-00 | 1,200,000 | 12,000 | 34681 | CHF | $Put | 1.8670 | 1.8672 |
| 1065 | | DDC Chardonnay Cove Investments LLC | 222-11424-13 | 16-Nov-00 | 11-Dec-00 | 9,250,000 | 92,500 | 35958 | EUR | $Put | 0.8825 | 0.8827 |
| 1066 | | DDC Chardonnay Cove Investments LLC | 222-11424-13 | 16-Nov-00 | 11-Dec-00 | 9,250,000 | 92,500 | 35957 | CHF | $Put | 1.8315 | 1.8317 |
| 1067 | | | | | | | | | | | | |
| 1068 | Markuson, Grant | Normandy Investments LLC | 223-78468-17 | 22-Nov-00 | 13-Dec-00 | 1,000,000 | 10,000 | 36377 | JPY | $Put | 111.80 | 111.82 |
| 1069 | | Normandy Investments LLC | 223-78468-17 | 22-Nov-00 | 13-Dec-00 | 1,000,000 | 10,000 | 36382 | GBP | $Call | 1.3790 | 1.3788 |
| 1070 | | Normandy Investments LLC | 223-78468-17 | 22-Nov-00 | 13-Dec-00 | 1,000,000 | 10,000 | 36391 | EUR | $Call | 0.8202 | 0.8200 |
| 1071 | | | | | | | | | | | | |
| 1072 | Lint, Ron | Southlake Enterprises LLC | 223-78633-17 | 15-Nov-00 | 5-Dec-00 | 1,000,000 | 10,000 | 35811 | EUR | $Call | 0.8327 | 0.8325 |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 1020 | Penrose Partners | 223-78341-10 | 7/3/2000 | No | $0 | | | VS Vision Investors, Inc. | 223-78342-19 | 12/4/2000 | | | | Y |
| 1021 | | | | | | | | | | | | | | |
| 1022 | Sunburst Investment Partners | 223-78351-17 | 7/25/2000 | No | $0 | | | Sunburst II, Inc. | 223-78352-16 | 11/30/2000 | | | | Y |
| 1023 | | | | | | | | | | | | | | |
| 1024 | J&R Investment Partners | 223-78357-11 | 8/23/2000 | No | $0 | | | Lusco, Inc. | 223-78358-10 | 12/27/2000 | 100,000 | | 100,000 | Y |
| 1025 | | | | | | | | | | | | | | |
| 1026 | WWG Investment Partners | 223-78365-11 | 9/28/2000 | No | $0 | | | Kiowa Investors, Inc. | 223-78366-10 | 12/12/2000 | 322,250 | | 322,250 | Y |
| 1027 | WWG Investment Partners | 223-78365-11 | 9/28/2000 | No | $0 | | | Kiowa Investors, Inc. | 223-78366-10 | 12/12/2000 | | | | |
| 1028 | | | | | | | | | | | | | | |
| 1029 | WWG Investment Partners | 223-78365-11 | 9/28/2000 | No | $0 | | | Kiowa Investors, Inc. | 223-78366-10 | 12/12/2000 | | | | Y |
| 1030 | WWG Investment Partners | 223-78365-11 | 9/28/2000 | No | $0 | | | Kiowa Investors, Inc. | 223-78366-10 | 12/12/2000 | | | | |
| 1031 | | | | | | | | | | | | | | |
| 1032 | Wilson Family Holdings | 223-78361-15 | 8/7/2000 | No | $0 | | | Wilson Investors , Inc. | 223-78362-14 | 8/28/2000 | | | | Y |
| 1033 | | | | | | | | | | | | | | |
| 1034 | Wilson Family Holdings | 223-78361-15 | 8/7/2000 | No | $0 | | | Wilson Investors , Inc. | 223-78362-14 | 8/28/2000 | | | | Y |
| 1035 | | | | | | | | | | | | | | |
| 1036 | THKS Investment Partners | 223-78394-16 | 9/28/2000 | No | $0 | 50% | 50% | BLS Creek Corporation | 223-78395-15 | 12/7/2000 | 500,000 | | 500,000 | Y |
| 1037 | THKS Investment Partners | 223-78394-16 | 9/28/2000 | | | $5m | $5m | | | | | | | |
| 1038 | | | | | | | | | | | | | | |
| 1039 | THKS Investment Partners | 223-78394-16 | 9/28/2000 | No | $0 | 50% | 50% | BLS Creek Corporation | 223-78395-15 | 12/7/2000 | | | | Y |
| 1040 | THKS Investment Partners | 223-78394-16 | 9/28/2000 | | | $5m | $5m | | | | | | | |
| 1041 | | | | | | | | | | | | | | |
| 1042 | Subar Partners | 223-78389-13 | 10/24/2000 | No | $0 | | | Allmarn, Inc. | 223-78390-10 | 12/13/2000 | 93,750 | | 93,750 | Y |
| 1043 | | | | | | | | | | | | | | |
| 1044 | Subar Partners | 223-78389-13 | 10/24/2000 | No | $0 | | | Allmarn, Inc. | 223-78390-10 | 12/13/2000 | | | | Y |
| 1045 | | | | | | | | | | | | | | |
| 1046 | Washington Investment Partners | 94-3373707 | 11/3/2000 | No | $0 | | | CRG Investors, Inc. | 223-78411-15 | 12/13/2000 | 252,000 | | 252,000 | Y |
| 1047 | Washington Investment Partners | 94-3373707 | 11/3/2000 | No | $0 | | | CRG Investors, Inc. | 223-78411-15 | 12/13/2000 | | | | |
| 1048 | Washington Investment Partners | 94-3373707 | 11/3/2000 | No | $0 | | | CRG Investors, Inc. | 223-78411-15 | 12/13/2000 | | | | |
| 1049 | | | | | | | | | | | | | | |
| 1050 | WHO515 Investment Partners | 223-78433-19 | 10/13/2000 | No | $0 | | 100% | Tall Tree Capital, Inc. | 223-78434-18 | 12/7/2000 | 320,000 | | 320,000 | Y |
| 1051 | | | | | | | $6.4m | | | | | | | |
| 1052 | WHO515 Investment Partners | 223-78433-19 | 10/13/2000 | Yes | $35,000 | | | Tall Tree Capital, Inc. | 223-78434-18 | 12/7/2000 | | | | Y |
| 1053 | | | | | | | | | | | | | | |
| 1054 | Ellsworth Partners | 222-11426-11 | 11/13/2000 | No | $0 | | | LHM Ellsworth Investors Inc. | 222-11427-10 | 12/9/2000 | | | | Y |
| 1055 | Ellsworth Partners | 222-11426-11 | 11/13/2000 | Yes | $90,000 | | | LHM Ellsworth Investors Inc. | 222-11427-10 | 12/9/2000 | | | | |
| 1056 | | | | | | | | | | | | | | |
| 1057 | Landing Investment Partners | 223-78427-17 | 9/26/2000 | No | $0 | | | Falls Landing Investors, Inc. | 223-78428-16 | 11/30/2000 | 120,000 | | 120,000 | Y |
| 1058 | | | | | | | | | | | | | | |
| 1059 | Van Partners | 223-78483-18 | 11/16/2000 | Yes | $40,000 | | | Van Investors, Inc. | 223-78484-17 | 12/6/2000 | 200,000 | | 200,000 | Y |
| 1060 | | | | | | | | | | | | | | |
| 1061 | Van Partners | 223-78483-18 | 11/16/2000 | No | $0 | | | Van Investors, Inc. | 223-78484-17 | 12/6/2000 | | | | Y |
| 1062 | | | | | | | | | | | | | | |
| 1063 | 620 Commander's Point Ltd. | 222-11493-18 | 10/30/2000 | | | | | Chardonnay Cove Investors Inc. | 222-11552-17 | 12/22/2000 | | | | Y |
| 1064 | 620 Commander's Point Ltd. | 222-11493-18 | 10/30/2000 | | | | | Chardonnay Cove Investors Inc. | 222-11552-17 | 12/22/2000 | | | | Y |
| 1065 | Chardonnay Cove Partners | 222-11628 | 11/17/2000 | | | | | Chardonnay Cove Investors Inc. | 222-11552-17 | 12/22/2000 | | | | N |
| 1066 | Chardonnay Cove Partners | 222-11628 | 11/17/2000 | | | | | Chardonnay Cove Investors Inc. | 222-11552-17 | 12/22/2000 | | | | N |
| 1067 | | | | | | | | | | | | | | |
| 1068 | Benning Partners | 223-78469-16 | 11/24/2000 | Yes | $20,000 | | | Grant R. Markuson & Associates,Ltd. | 223-78470-13 | 12/13/2000 | 120,000 | | 120,000 | Y |
| 1069 | Benning Partners | 223-78469-16 | 11/24/2000 | No | $0 | | | Grant R. Markuson & Associates,Ltd. | 223-78470-13 | 12/13/2000 | | | | |
| 1070 | Benning Partners | 223-78469-16 | 11/24/2000 | No | $0 | | | Grant R. Markuson & Associates,Ltd. | 223-78470-13 | 12/13/2000 | | | | |
| 1071 | | | | | | | | | | | | | | |
| 1072 | PRS Investment Partners | 223-78639-11 | 11/16/2000 | Yes | $0 | | | Innovative Planners Inc. | 223-78636-14 | 12/26/2000 | 154,000 | | 154,000 | Y |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 1020 | JG-CL0377170 - CL0377175 | JG-CL0377121 | JG-CL0377135 | JG-CL0377186 - CL0377196 | JG-CL0377128 - CL0377130 | JG-CL0128430 | JG-CL0376773 |
| 1021 | | | | | | | |
| 1022 | JG-CL0377769 - CL0377773 | JG-CL0377748 | JG-CL0377756 | JG-CL0377786 - CL0377794 | JG-CL0377752 - CL0377752 | *No document found* | JG-CL0377589 |
| 1023 | | | | | | | |
| 1024 | JG-CL0378323 - CL0378328 | JG-CL0378305 | JG-CL0378313 | JG-CL0378337 - CL0378345 | JG-CL0378309 - CL0378311 | JG-CL0378814 | JG-CL0378102 |
| 1025 | | | | | | | |
| 1026 | JG-CL0392447 - CL0392452 | JG-CL0392409 | JG-CL0392428 | JG-CL0392499 - CL0392503 | JG-CL0392421 - CL0392423 | JG-CL0128504 | JG-CL0392199 |
| 1027 | JG-CL0392447 - CL0392452 | JG-CL0392412 | JG-CL0392428 | JG-CL0392499 - CL0392503 | JG-CL0392421 - CL0392423 | | |
| 1028 | | | | | | | |
| 1029 | JG-CL0392467 - CL0392472 | JG-CL0392415 | JG-CL0392431 | JG-CL0392499 - CL0392503 | JG-CL0392424 - CL0392426 | JG-CL0128504 | JG-CL0392057 |
| 1030 | JG-CL0392467 - CL0392472 | JG-CL0392417 | JG-CL0392431 | JG-CL0392499 - CL0392503 | JG-CL0392424 - CL0392426 | | |
| 1031 | | | | | | | |
| 1032 | JG-CL0467183 - JG-CL0467194 | JG-CL0467146 | JG-CL0467160 | JG-CL0467195 to JG-CL0467197 | JG-CL0467153 - JG-CL0467155 | *No document found* | JG-CL0466957 |
| 1033 | | | | | | | |
| 1034 | JG-CL0467169 - JG-CL0467182 | JG-CL0467149 | JG-CL0467163 | JG-CL0467195 to JG-CL0467197 | JG-CL0467156 - JG-CL0467158 | *No document found* | JG-CL0466834 |
| 1035 | | | | | | | |
| 1036 | JG-CL0468154 - JG-CL0468169 | JG-CL0468117 | JG-CL0468137 | JG-CL0468186 to JG-CL0468193 | JG-CL0468130 - JG-CL0468132 | JG-CL0467665 | JG-CL0467765 |
| 1037 | JG-CL0468154 - JG-CL0468169 | JG-CL0468120 | JG-CL0468137 | JG-CL0468186 to JG-CL0468193 | JG-CL0468130 - JG-CL0468132 | | |
| 1038 | | | | | | | |
| 1039 | JG-CL0468170 - JG-CL0468185 | JG-CL0468123 | JG-CL0468140 | JG-CL0468186 to JG-CL0468193 | JG-CL0468133 - JG-CL0468135 | JG-CL0467665 | JG-CL0467908 |
| 1040 | JG-CL0468170 - JG-CL0468185 | JG-CL0468126 | JG-CL0468140 | JG-CL0468186 to JG-CL0468193 | JG-CL0468133 - JG-CL0468135 | | |
| 1041 | | | | | | | |
| 1042 | JG-CL0385433 - JG-CL0385437 | JG-CL0385400 | JG-CL0385414 | JG-CL0385438 to JG-CL0385443 | JG-CL0385407 - JG-CL0385409 | JG-CL0384716 | JG-CL0385245 |
| 1043 | | | | | | | |
| 1044 | JG-CL0385428 - JG-CL0385432 | JG-CL0385397 | JG-CL0385411 | JG-CL0385438 to JG-CL0385443 | JG-CL0385404 - JG-CL0385406 | JG-CL0384716 | JG-CL0385103 |
| 1045 | | | | | | | |
| 1046 | JG-CL0508668 -JG-CL0508673 | JG-CL0508639 | JG-CL0508653 | JG-CL0508679 to JG-CL0508685 | JG-CL0508649 - JG-CL0508651 | JG-CL0128495 | JG-CL0508436 |
| 1047 | JG-CL0508668 -JG-CL0508673 | JG-CL0508642 | JG-CL0508653 | JG-CL0508679 to JG-CL0508685 | JG-CL0508649 - JG-CL0508651 | | |
| 1048 | JG-CL0508668 -JG-CL0508673 | JG-CL0508645 | JG-CL0508653 | JG-CL0508679 to JG-CL0508685 | JG-CL0508649 - JG-CL0508651 | | |
| 1049 | | | | | | | |
| 1050 | JG-CL0381140 - JG-CL0381149 | JG-CL0381099 | JG-CL0381113 | JG-CL0381150 to JG-CL0381155 | JG-CL0381106 - JG-CL0381108 | JG-CL0380281 | JG-CL0380887 |
| 1051 | | | | | | | |
| 1052 | JG-CL0381130 - JG-CL0381139 | JG-CL0381096 | JG-CL0381110 | JG-CL0381150 to JG-CL0381155 | JG-CL0381103 - JG-CL0381105 | JG-CL0380281 | JG-CL0380746 |
| 1053 | | | | | | | |
| 1054 | JG-CL0127352 - CL0127357 | JG-CL0127486 | JG-CL0127498 | JG-CL0127382 - CL0127387 | JG-CL0127493 - JG-CL0127495 | *No document found* | JG-CL0127598 |
| 1055 | JG-CL0127352 - CL0127357 | JG-CL0127489 | JG-CL0127498 | JG-CL0127382 - CL0127387 | JG-CL0127493 - JG-CL0127495 | | |
| 1056 | | | | | | | |
| 1057 | JG-CL0469757 - JG-CL0469770 | JG-CL0469736 | JG-CL0469744 | JG-CL0469776 to JG-CL0469780 | JG-CL0469740 - JG-CL0469742 | JG-NC036916 | JG-CL0469811 |
| 1058 | | | | | | | |
| 1059 | JG-CL0568296 - JG-CL0568305 | JG-CL0568268 | JG-CL0568282 | JG-CL0568322 to JG-CL0568327 | JG-CL0568275 - JG-CL0568277 | JG-CL0128689 | JG-CL0567914 |
| 1060 | | | | | | | |
| 1061 | JG-CL0568306 - JG-CL0568315 | JG-CL0568271 | JG-CL0568285 | JG-CL0568322 to JG-CL0568327 | JG-CL0568278 o JG-CL0568280 | JG-CL0128689 | JG-CL0568056 |
| 1062 | | | | | | | |
| 1063 | JG-CL0071359 - CL0071364 | DOJ-Stobie-00040915 | DOJ-Stobie-00138373 | *No statements found - Nov 2000* | DOJ-Stobie-00138389 - 00138389 | *No document found* | JG-CL0071173 |
| 1064 | JG-CL0071359 - CL0071364 | DOJ-Stobie-00040918 | JG-CL0071626 | *No statements found - Nov 2000* | DOJ-Stobie-00138389 - 00138389 | | JG-CL0071173 |
| 1065 | JG-CL0071351 - CL0071358 | JG-CL0071152 | DOJ-Stobie-00138360 | JG-CL0071370 - CL0071375 | JG-CL0071156 - CL0071158 | | *No document found* |
| 1066 | JG-CL0071351 - CL0071358 | JG-CL0071149 | JG-CL0071160 | JG-CL0071370 - CL0071375 | JG-CL0071156 - CL0071158 | | *No document found* |
| 1067 | | | | | | | |
| 1068 | JG-CL0462042 - CL0462053 | JG-CL0462015 | JG-CL0462029 | JG-CL0462059 to CL0462066 | JG-CL0462025 - CL0462027 | JG-CL0461505 | JG-CL0461851 |
| 1069 | JG-CL0462042 - CL0462053 | JG-CL0462018 | JG-CL0462029 | JG-CL0462059 to CL0462066 | JG-CL0462025 - CL0462027 | | |
| 1070 | JG-CL0462042 - CL0462053 | JG-CL0462021 | JG-CL0462029 | JG-CL0462059 to CL0462066 | JG-CL0462025 - CL0462027 | | |
| 1071 | | | | | | | |
| 1072 | JG-CL0444394 - JG-CL0444403 | JG-CL0444370 | JG-CL0444379 | JG-CL0444153 to JG-CL0444160 | JG-CL0444374 - CL0444376 | JG-CL0462206 | JG-CL0444434 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 1073 | | | | | | | | | | | | |
| 1074 | Torolopoulos, Sam | T Squared Investments | 223-78637-13 | 15-Nov-00 | 5-Dec-00 | 1,000,000 | 10,000 | 35817 | JPY | $Put | 110.15 | 110.17 |
| 1075 | | T Squared Investments | 223-78637-13 | 15-Nov-00 | 5-Dec-00 | 1,000,000 | 10,000 | 35810 | EUR | $Call | 0.8327 | 0.8325 |
| 1076 | | | | | | | | | | | | |
| 1077 | Rowe, Philip | TMARS Investments | 223-78635-15 | 17-Nov-00 | 11-Dec-00 | 1,300,000 | 13,000 | 36050 | JPY | $Put | 110.15 | 110.17 |
| 1078 | | | | | | | | | | | | |
| 1079 | Moore, Pamela | PM Kelly Investment LLC | 223-78449-11 | 3-Nov-00 | 28-Nov-00 | 1,000,000 | 10,000 | 35154 | EUR | $Call | 0.8330 | 0.8328 |
| 1080 | | | | | | | | | | | | |
| 1081 | Moore, Robert | RM Kelly Investment LLC | 223-78448-12 | 3-Nov-00 | 28-Nov-00 | 1,000,000 | 10,000 | 35161 | GBP | $Call | 1.4120 | 1.4118 |
| 1082 | | | | | | | | | | | | |
| 1083 | Jones, Robert | RAJ Asociates, LLC | 223-78472-11 | 10-Nov-00 | 4-Dec-00 | 960,000 | 9,600 | 35619 | GBP | $Call | 1.3912 | 1.3910 |
| 1084 | | RAJ Asociates, LLC | 223-78472-11 | 10-Nov-00 | 4-Dec-00 | 3,000,000 | 30,000 | 35621 | EUR | $Call | 0.8342 | 0.8340 |
| 1085 | | | | | | | | | | | | |
| 1086 | Stover, William | C.S. Sunrise Associates, LLC | 223-78471-12 | 10-Nov-00 | 4-Dec-00 | 5,040,000 | 50,400 | 35618 | GBP | $Call | 1.3912 | 1.3910 |
| 1087 | | C.S. Sunrise Associates, LLC | 223-78471-12 | 10-Nov-00 | 4-Dec-00 | 3,000,000 | 30,000 | 35620 | EUR | $Call | 0.8342 | 0.8340 |
| 1088 | | C.S. Sunrise Associates, LLC | 223-78471-12 | 10-Nov-00 | 4-Dec-00 | 6,000,000 | 60,000 | 35622 | JPY | $Put | 109.60 | 109.62 |
| 1089 | | | | | | | | | | | | |
| 1090 | Sorensen, Scott | SKS Walker Oak Investments LLC | 222-11650-18 | 21-Nov-00 | 13-Dec-00 | 1,450,000 | 14,500 | 36220 | EUR | $Call | 0.8245 | 0.8243 |
| 1091 | | SKS Walker Oak Investments LLC | 222-11650-18 | 21-Nov-00 | 13-Dec-00 | 1,450,000 | 14,500 | 36222 | CHF | $Call | 1.7510 | 1.7508 |
| 1092 | | | | | | | | | | | | |
| 1093 | Greene, Henry | H. Miles Investments LLC | 223-78460-15 | 26-Oct-00 | 22-Nov-00 | 1,000,000 | 10,000 | 34586 | GBP | $Call | 1.3950 | 1.3948 |
| 1094 | | | | | | | | | | | | |
| 1095 | Greene, Julie | J. Miles Investments LLC | 223-78461-14 | 26-Oct-00 | 22-Nov-00 | 1,000,000 | 10,000 | 34587 | GBP | $Call | 1.3950 | 1.3948 |
| 1096 | | | | | | | | | | | | |
| 1097 | Fayad, John | Alkar Investments LLC | 223-78478-15 | 31-Oct-00 | 29-Nov-00 | 7,660,000 | 76,600 | 34842 | CHF | $Put | 1.8550 | 1.8552 |
| 1098 | | | | | | | | | | | | |
| 1099 | Bettinelli, Ken | KB Pilarcitos Investments LLC | 222-11677-17 | 20-Nov-00 | 13-Dec-00 | 4,500,000 | 45,000 | 36132 | EUR | $Call | 0.8250 | 0.8248 |
| 1100 | | | | | | | | | | | | |
| 1101 | Meyer, Christopher | CPM Cape Cod Investments LLC | 222-11678-16 | 20-Nov-00 | 13-Dec-00 | 4,500,000 | 45,000 | 36135 | CHF | $Call | 1.7500 | 1.7498 |
| 1102 | | | | | | | | | | | | |
| 1103 | Olson, Terry | TKO Lake Investments LLC | 223-78496-13 | 3-Nov-00 | 28-Nov-00 | 3,000,000 | 30,000 | 35173 | JPY | $Put | 109.90 | 109.92 |
| 1104 | | TKO Lake Investments LLC | 223-78496-13 | 3-Nov-00 | 28-Nov-00 | 7,000,000 | 70,000 | 35174 | EUR | $Call | 0.8330 | 0.8328 |
| 1105 | | | | | | | | | | | | |
| 1106 | Robinson, Denny | DR WallabY Investments LLC | 223-78497-12 | 3-Nov-00 | 28-Nov-00 | 10,000,000 | 100,000 | 35168 | GBP | $Call | 1.4085 | 1.4083 |
| 1107 | | DR WallabY Investments LLC | 223-78497-12 | 3-Nov-00 | 28-Nov-00 | 10,000,000 | 100,000 | 35175 | CHF | $Put | 1.8130 | 1.8132 |
| 1108 | | | | | | | | | | | | |
| 1109 | Robertson, Bartly | BR Mesa Investments LLC | 223-78485 | 10-Nov-00 | 4-Dec-00 | 1,250,000 | 12,500 | 35610 | EUR | $Put | 0.8960 | 0.8962 |
| 1110 | | BR Mesa Investments LLC | 223-78485 | 10-Nov-00 | 4-Dec-00 | 1,250,000 | 12,500 | 35602 | GBP | $Call | 1.3912 | 1.3910 |
| 1111 | | | | | | | | | | | | |
| 1112 | Robertson, Carla | CR Mesa Investments LLC | 223-78486 | 10-Nov-00 | 4-Dec-00 | 1,250,000 | 12,500 | 35611 | EUR | $Put | 0.8960 | 0.8962 |
| 1113 | | CR Mesa Investments LLC | 223-78486 | 10-Nov-00 | 4-Dec-00 | 1,250,000 | 12,500 | 35603 | GBP | $Call | 1.3912 | 1.3910 |
| 1114 | | | | | | | | | | | | |
| 1115 | Huth, Robert | RDH Ridgewood Investments LLC | 222-11671-13 | 20-Nov-00 | 13-Dec-00 | 2,500,000 | 25,000 | 36131 | EUR | $Call | 0.8250 | 0.8248 |
| 1116 | | RDH Ridgewood Investments LLC | 222-11671-13 | 20-Nov-00 | 13-Dec-00 | 2,500,000 | 25,000 | 36134 | CHF | $Call | 1.7500 | 1.7498 |
| 1117 | | | | | | | | | | | | |
| 1118 | Erlbaum, Steven | SE Mt. Pleasant Investments LLC | 222-11707-11 | 21-Nov-00 | 13-Dec-00 | 17,000,000 | 170,000 | 36247 | EUR | $Call | 0.8245 | 0.8243 |
| 1119 | | SE Mt. Pleasant Investments LLC | 222-11707-11 | 21-Nov-00 | 13-Dec-00 | 17,000,000 | 170,000 | 36250 | CHF | $Call | 1.7510 | 1.7508 |
| 1120 | | | | | | | | | | | | |
| 1121 | Murphy, Kevin | Fender Trading, LLC | 223-78550-16 | 15-Nov-00 | 5-Dec-00 | 6,500,000 | 65,000 | 35827 | EUR | $Call | 0.8347 | 0.8345 |
| 1122 | | | | | | | | | | | | |
| 1123 | Murphy, Michael | Ibanez Trading, LLC | 223-78551-15 | 15-Nov-00 | 5-Dec-00 | 600,000 | 6,000 | 35829 | EUR | $Call | 0.8347 | 0.8345 |
| 1124 | | | | | | | | | | | | |
| 1125 | Colin Murphy Trust | CPM Gibson Trading, LLC | 223-78552-14 | 15-Nov-00 | 5-Dec-00 | 1,200,000 | 12,000 | 35823 | EUR | $Call | 0.8347 | 0.8345 |
| 1126 | | | | | | | | | | | | |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 1073 | | | | | | | | | | | | | | |
| 1074 | PRS Investment Partners | 223-78639-11 | 11/16/2000 | Yes | $20,000 | | | Innovative Planners Inc. | 223-78636-14 | 12/26/2000 | | | | Y |
| 1075 | PRS Investment Partners | 223-78639-11 | 11/16/2000 | No | $0 | | | Innovative Planners Inc. | 223-78636-14 | 12/26/2000 | | | | |
| 1076 | | | | | | | | | | | | | | |
| 1077 | PRS Investment Partners | 223-78639-11 | 11/20/2000 | Yes | $26,000 | | | Innovative Planners Inc. | 223-78636-14 | 12/26/2000 | | | | Y |
| 1078 | | | | | | | | | | | | | | |
| 1079 | RPM Investment Partners | 223-78450-17 | 11/6/2000 | | $0 | | | Kelly Investors, Inc. | 223-78451-16 | 12/1/2000 | 140,000 | | 140,000 | Y |
| 1080 | | | | | | | | | | | | | | |
| 1081 | RPM Investment Partners | 223-78450-17 | 11/6/2000 | No | $0 | | | Kelly Investors, Inc. | 223-78451-16 | 12/1/2000 | | | | Y |
| 1082 | | | | | | | | | | | | | | |
| 1083 | J & S Partners | 223-78473-10 | 11/13/2000 | No | $0 | 50% | 50% | CJS Associates, Inc | 223-78474 | 12/14/2000 | 900,000 | | 900,000 | Y |
| 1084 | J & S Partners | 223-78473-10 | 11/13/2000 | No | $0 | | | CJS Associates, Inc | 223-78474 | 12/14/2000 | | | | |
| 1085 | | | | | | | | | | | | | | |
| 1086 | J & S Partners | 223-78473-10 | 11/13/2000 | No | $0 | | | CJS Associates, Inc | 223-78474 | 12/14/2000 | | | | Y |
| 1087 | J & S Partners | 223-78473-10 | 11/13/2000 | No | $0 | | | CJS Associates, Inc | 223-78474 | 12/14/2000 | | | | |
| 1088 | J & S Partners | 223-78473-10 | 11/13/2000 | Yes | $86,000 | | | CJS Associates, Inc | 223-78474 | 12/14/2000 | | | | |
| 1089 | | | | | | | | | | | | | | |
| 1090 | Walker Oak Partners | 222-11651-17 | 11/22/2000 | No | $0 | $2.9m | | Walker Oak Investors Inc | 222-11652-16 | 12/19/2000 | | 58,000 | 58,000 | Y |
| 1091 | Walker Oak Partners | 222-11651-17 | 11/22/2000 | Yes | $29,000 | | | Walker Oak Investors Inc | 222-11652-16 | 12/19/2000 | | | | |
| 1092 | | | | | | | | | | | | | | |
| 1093 | G-5 Investment Partners | 223-78462-13 | 10/27/2000 | No | $0 | | | Greene Investment Corporation | 223-78463-12 | 12/6/2000 | 100,000 | | 100,000 | Y |
| 1094 | | | | | | | | | | | | | | |
| 1095 | G-5 Investment Partners | 223-78462-13 | 10/27/2000 | No | $0 | | | Greene Investment Corporation | 223-78463-12 | 12/6/2000 | | | | Y |
| 1096 | | | | | | | | | | | | | | |
| 1097 | F.O.N. Investments | 223-78479-14 | 11/1/2000 | No | $0 | | | FaYad Investors, Inc. | 223-78480-11 | 12/13/2000 | 463,600 | | 463,600 | Y |
| 1098 | | | | | | | | | | | | | | |
| 1099 | Cape Pilarcitos Partners | 222-11679-15 | 11/21/2000 | No | $0 | $4.5m | | Feller and Meringo, Inc. | 222-11680-12 | 12/26/2000 | | | | Y |
| 1100 | | | | | | | | | | | | | | |
| 1101 | Cape Pilarcitos Partners | 222-11679-15 | 11/21/2000 | Yes | $90,000 | $4.5m | | Feller and Meringo, Inc. | 222-11680-12 | 12/26/2000 | | | | Y |
| 1102 | | | | | | | | | | | | | | |
| 1103 | R.O. Investment Partners | 223-78498-11 | 11/6/2000 | No | $0 | | | TKO Companies, Inc. | 223-78499-10 | 12/13/2000 | 500,000 | | 500,000 | Y |
| 1104 | R.O. Investment Partners | 223-78498-11 | 11/6/2000 | | | | | TKO Companies, Inc. | 223-78499-10 | 12/13/2000 | | | | |
| 1105 | | | | | | | | | | | | | | |
| 1106 | R.O. Investment Partners | 223-78498-11 | 11/6/2000 | No | $0 | | | Robinson Companies, Inc. | 223-78500-17 | 12/13/2000 | 1,000,000 | | 1,000,000 | Y |
| 1107 | R.O. Investment Partners | 223-78498-11 | 11/6/2000 | | | | | Robinson Companies, Inc. | 223-78500-17 | 12/13/2000 | | | | |
| 1108 | | | | | | | | | | | | | | |
| 1109 | MBR Investment Partners | 223-78487 | 11/13/2000 | No | $0 | | | JMR Investors, Inc. | 223-78488 | 12/20/2000 | 250,000 | | 250,000 | Y |
| 1110 | MBR Investment Partners | 223-78487 | 11/13/2000 | No | $0 | | | JMR Investors, Inc. | 223-78488 | 12/20/2000 | | | | |
| 1111 | | | | | | | | | | | | | | |
| 1112 | MBR Investment Partners | 223-78487 | 11/13/2000 | No | $0 | | | JMR Investors, Inc. | 223-78488 | 12/20/2000 | | | | Y |
| 1113 | MBR Investment Partners | 223-78487 | 11/13/2000 | No | $0 | | | JMR Investors, Inc. | 223-78488 | 12/20/2000 | | | | |
| 1114 | | | | | | | | | | | | | | |
| 1115 | Ridgewood Partners | 222-11672-12 | 11/21/2000 | No | $0 | | | RDH Ridgewood Investors Inc. | 222-11673-11 | 12/21/2000 | | 114,000 | | Y |
| 1116 | Ridgewood Partners | 222-11672-12 | 11/21/2000 | Yes | $50,000 | | | RDH Ridgewood Investors Inc. | 222-11673-11 | 12/21/2000 | | | | |
| 1117 | | | | | | | | | | | | | | |
| 1118 | Mt. Pleasant Partners | 222-11708-10 | 11/22/2000 | No | $0 | | | SE Mt. Pleasant Investors Inc. | 222-11709-19 | 12/19/2000 | 850,000 | | 850,000 | Y |
| 1119 | Mt. Pleasant Partners | 222-11708-10 | 11/22/2000 | Yes | $340,000 | | | SE Mt. Pleasant Investors Inc. | 222-11709-19 | 12/19/2000 | | | | |
| 1120 | | | | | | | | | | | | | | |
| 1121 | Ovation Trading Partners | 223-78554-12 | 11/16/2000 | No | $0 | | | HYdra-Stop, Inc. | 223-78555-11 | 12/20/2000 | 405,000 | | | Y |
| 1122 | | | | | | | | | | | | | | |
| 1123 | Ovation Trading Partners | 223-78554-12 | 11/16/2000 | No | $0 | | | HYdra-Stop, Inc. | 223-78556-11 | 12/20/2000 | | | | Y |
| 1124 | | | | | | | | | | | | | | |
| 1125 | Ovation Trading Partners | 223-78554-12 | 11/16/2000 | No | $0 | | | HYdra-Stop, Inc. | 223-78555-11 | 12/20/2000 | | | | Y |
| 1126 | | | | | | | | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 1073 | | | | | | | |
| 1074 | JG-CL0444266 - JG-CL0444275 | JG-CL0444240 | JG-CL0444251 | JG-CL0444153 to JG-CL0444160 | JG-CL0444247 - CL0444249 | JG-CL0462206 | JG-CL0444720 |
| 1075 | JG-CL0444266 - JG-CL0444275 | JG-CL0444243 | JG-CL0444251 | JG-CL0444153 to JG-CL0444160 | JG-CL0444247 - CL0444249 | | |
| 1076 | | | | | | | |
| 1077 | JG-CL0444136 - JG-CL0444145 | JG-CL0444113 | JG-CL0444121 | JG-CL0444153 to JG-CL0444160 | JG-CL0444117 - CL0444119 | JG-CL0462206 | JG-CL0444577 |
| 1078 | | | | | | | |
| 1079 | JG-CL0446318 - JG-CL0446327 | JG-CL0446279 | JG-CL0446293 | JG-CL0446328 to JG-CL0446335 | JG-CL0446286 - CL0446288 | JG-CL0446766 | JG-CL0445918 |
| 1080 | | | | | | | |
| 1081 | JG-CL0446309 - JG-CL0446313 | JG-CL0446276 | JG-CL0446290 | JG-CL0446328 to JG-CL0446335 | JG-CL0446283 - CL0446285 | JG-CL0446766 | JG-CL0445777 |
| 1082 | | | | | | | |
| 1083 | JG-CL0537922 - JG-CL0537932 | JG-CL0537882 | JG-CL0537905 | JG-CL0537950 to JG-CL0537957 | JG-CL0537898 - CL0537900 | JG-CL0538700 | JG-CL0537670 |
| 1084 | JG-CL0537922 - JG-CL0537932 | JG-CL0537885 | JG-CL0537905 | JG-CL0537950 to JG-CL0537957 | JG-CL0537898 - CL0537900 | | |
| 1085 | | | | | | | |
| 1086 | JG-CL0537933 - JG-CL0537944 | JG-CL0537888 | JG-CL0537908 | JG-CL0537950 to JG-CL0537957 | JG-CL0537909 | JG-CL0538700 | JG-CL0537526 |
| 1087 | JG-CL0537933 - JG-CL0537944 | JG-CL0537891 | JG-CL0537908 | JG-CL0537950 to JG-CL0537957 | JG-CL0537909 | | |
| 1088 | JG-CL0537933 - JG-CL0537944 | JG-CL0537894 | JG-CL0537908 | JG-CL0537950 to JG-CL0537957 | JG-CL0537909 | | |
| 1089 | | | | | | | |
| 1090 | DOJ-Stobie-00083748 - 00083752 | DOJ-Stobie-00041624 | DOJ-Stobie-00151520 | DOJ-Stobie-00083762 - 00083767 | DOJ-Stobie-00151521 | *No document found* | JG-CL0606017 |
| 1091 | DOJ-Stobie-00083748 - 00083752 | DOJ-Stobie-00041627 | DOJ-Stobie-00151520 | DOJ-Stobie-00083762 - 00083767 | DOJ-Stobie-00151521 | | |
| 1092 | | | | | | | |
| 1093 | DOJ-Stobie-00055292 - 00055296 | DOJ-Stobie-00040910 | DOJ-Stobie-00176353 | DOJ-Stobie-0055340 - 0055346 | DOJ-Stobie-00176357 - 00176358 | DOJ-Stobie-00176292 | JG-CL0439272 |
| 1094 | | | | | | | |
| 1095 | DOJ-Stobie-00055314 - 00055318 | DOJ-Stobie-00040912 | DOJ-Stobie-00176355 | DOJ-Stobie-0055340 - 0055346 | DOJ-Stobie-00176359 - 00176360 | | JG-CL0439415 |
| 1096 | | | | | | | |
| 1097 | DOJ-Stobie-00049356 - 00049360 | DOJ-Stobie-00040952 | DOJ-Stobie-00174726 | DOJ-Stobie-00049365 - 00049371 | DOJ-Stobie-00174727 - 00174728 | DOJ-Stobie-00174733 | JG-CL0580655 |
| 1098 | | | | | | | |
| 1099 | DOJ-Stobie-00084272 - 00084277 | DOJ-Stobie-00041580 | DOJ-Stobie-00136028 | DOJ-Stobie-00084341 - 00084346 | DOJ-Stobie-00135963 - 00135965 | *No document found* | JG-CL0085318 |
| 1100 | | | | | | | |
| 1101 | DOJ-Stobie-00084307 - 00084312 | DOJ-Stobie-00041586 | *No document found* | DOJ-Stobie-00084341 - 00084346 | DOJ-Stobie-00135993 | *No document found* | JG-CL0085460 |
| 1102 | | | | | | | |
| 1103 | DOJ-Stobie-00093977 - 00093981 | DOJ-Stobie-00167831 | DOJ-Stobie-00167816 | DOJ-Stobie-00094032 - 00094045 | DOJ-Stobie-00167817 - 00167818 | JG-CL0575238 | JG-CL0574280 |
| 1104 | DOJ-Stobie-00093977 - 00093981 | DOJ-Stobie-00129972 | DOJ-Stobie-00167816 | DOJ-Stobie-00094032 - 00094045 | DOJ-Stobie-00167817 - 00167818 | | |
| 1105 | | | | | | | |
| 1106 | DOJ-Stobie-00049640 - 00049645 | DOJ-Stobie-00167802 | DOJ-Stobie-00167824 | DOJ-Stobie-000940325 - 00094045 | DOJ-Stobie-00167819 - 00167820 | JG-CL0575238 | JG-CL0574137 |
| 1107 | DOJ-Stobie-00049640 - 00049645 | DOJ-Stobie-00167792 | DOJ-Stobie-00167824 | DOJ-Stobie-00094032 - 00094045 | DOJ-Stobie-00167819 - 00167820 | | |
| 1108 | | | | | | | |
| 1109 | JG-CL0554015 - CL0554020 | JG-CL0553981 | JG-CL0554001 | JG-CL0554043 - CL0554050 | JG-CL0553994 - CL0553996 | JG-CL0573866 | JG-CL0553334 |
| 1110 | JG-CL0554015 - CL0554020 | JG-CL0553984 | JG-CL0554001 | JG-CL0554043 - CL0554050 | JG-CL0553994 - CL0553996 | | |
| 1111 | | | | | | | |
| 1112 | JG-CL0554026 - CL0554031 | JG-CL0533987 | JG-CL0554004 | JG-CL0554043 - CL0554050 | JG-CL0553997 - CL0554000 | | JG-CL0553475 |
| 1113 | JG-CL0554026 - CL0554031 | JG-CL0533990 | JG-CL0554004 | JG-CL0554043 - CL0554050 | JG-CL0553997 - CL0554000 | | |
| 1114 | | | | | | | |
| 1115 | DOJ-Stobie-00084129 - 00084134 | DOJ-Stobie-00041578 | DOJ-Stobie-00132595 | DOJ-Stobie-00084183 - 00084194 | DOJ-Stobie-00132573 | JG-CL0081245 | JG-CL0081007 |
| 1116 | DOJ-Stobie-00084129 - 00084134 | DOJ-Stobie-00041583 | DOJ-Stobie-00132595 | DOJ-Stobie-00084183 - 00084194 | DOJ-Stobie-00132573 | | |
| 1117 | | | | | | | |
| 1118 | DOJ-Stobie-00084625 - 00084630 | DOJ-Stobie-00041654 | DOJ-Stobie-00140012 | JG-CL0081691 - CL0081695 | JG-CL0081729 - CL0081732 | JG-CL0081793 | JG-CL0081365 |
| 1119 | DOJ-Stobie-00084625 - 00084630 | DOJ-Stobie-00041663 | DOJ-Stobie-00140012 | JG-CL0081691 - CL0081695 | JG-CL0081729 - CL0081732 | | |
| 1120 | | | | | | | |
| 1121 | *No brokerage statements found* | DOJ-Stobie-00167341 | DOJ-Stobie-00167361 | JG-CL0455041 - CL0455051 | DOJ-Stobie-00167358 | JG-CL0455551 | JG-CL0379431 |
| 1122 | | | | | | | |
| 1123 | *No brokerage statements found* | DOJ-Stobie-00167335 | DOJ-Stobie-00167367 | JG-CL0455041 - CL0455051 | DOJ-Stobie-00167356 | | JG-CL0379285 |
| 1124 | | | | | | | |
| 1125 | *No brokerage statements found* | JG-CL0455247 | JG-CL0455242 | JG-CL0455041 - CL0455051 | JG-CL0455243 - CL0455246 | | JG-CL0379142 |
| 1126 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 1127 | Christopher Murphy Trust | Martin Trading, LLC | 223-78553-15 | 15-Nov-00 | 5-Dec-00 | 1,200,000 | 12,000 | 35825 | EUR | $Call | 0.8347 | 0.8345 |
| 1128 | | | | | | | | | | | | |
| 1129 | Erlbaum, Gary | GE Lancaster Investments LLC | 222-11700-18 | 21-Nov-00 | 13-Dec-00 | 11,800,000 | 118,000 | 36125 | EUR | $Call | 0.8245 | 0.8243 |
| 1130 | | GE Lancaster Investments LLC | 222-11700-18 | 21-Nov-00 | 13-Dec-00 | 5,600,000 | 56,000 | 36223 | CHF | $Call | 1.7510 | 1.7508 |
| 1131 | | | | | | | | | | | | |
| 1132 | Erlbaum, Marc | ME Lancaster Investments LLC | 222-11702-16 | 21-Nov-00 | 13-Dec-00 | 2,000,000 | 20,000 | 36227 | CHF | $Call | 1.7510 | 1.7508 |
| 1133 | | | | | | | | | | | | |
| 1134 | Erlbaum, Jon | JE Lancaster investments LLC | 222-11701-17 | 21-Nov-00 | 13-Dec-00 | 2,000,000 | 20,000 | 36226 | CHF | $Call | 1.7510 | 1.7508 |
| 1135 | | | | | | | | | | | | |
| 1136 | Erlbaum, Daniel | DE Lancaster investments LLC | 222-11703-15 | 21-Nov-00 | 13-Dec-00 | 2,200,000 | 22,000 | 36229 | CHF | $Call | 1.7510 | 1.7508 |
| 1137 | | | | | | | | | | | | |
| 1138 | Erlbaum, Jeffrey | JE Spring Mill Investments LLC | 222-11689-13 | 20-Nov-00 | 13-Dec-00 | 400,000 | 4,000 | 36119 | CHF | $Call | 1.7500 | 1.7498 |
| 1139 | | | | | | | | | | | | |
| 1140 | Erlbaum, David | DE Spring Mill Investments LLC | 222-11690-10 | 20-Nov-00 | 13-Dec-00 | 400,000 | 4,000 | 36120 | CHF | $Call | 1.7500 | 1.7498 |
| 1141 | | | | | | | | | | | | |
| 1142 | Erlbaum, Scott | SE Spring Mill Investments LLC | 222-11692-18 | 20-Nov-00 | 13-Dec-00 | 400,000 | 4,000 | 36122 | CHF | $Call | 1.7500 | 1.7498 |
| 1143 | | | | | | | | | | | | |
| 1144 | Erlbaum, Emily | EE Spring Mill Investments LLC | 222-11691-19 | 20-Nov-00 | 13-Dec-00 | 400,000 | 4,000 | 36121 | CHF | $Call | 1.7500 | 1.7498 |
| 1145 | | | | | | | | | | | | |
| 1146 | Erlbaum, Alison | AE Spring Mill Investments LLC | 222-11688-14 | 20-Nov-00 | 13-Dec-00 | 400,000 | 4,000 | 36118 | CHF | $Call | 1.7500 | 1.7498 |
| 1147 | | | | | | | | | | | | |
| 1148 | Erlbaum, Michael | ME Spring Mill Investments LLC | 222-11687-15 | 20-Nov-00 | 13-Dec-00 | 4,250,000 | 42,500 | 36123 | EUR | $Call | 0.8250 | 0.8248 |
| 1149 | | ME Spring Mill Investments LLC | 222-11687-15 | 20-Nov-00 | 13-Dec-00 | 2,250,000 | 22,500 | 36117 | CHF | $Call | 1.7500 | 1.7498 |
| 1150 | | | | | | | | | | | | |
| 1151 | Lovejoy, Ralph II | REL Morrocroft Farms Investments LLC | 222-11618-19 | 20-Nov-00 | 13-Dec-00 | 2,750,000 | 27,500 | 36112 | EUR | $Call | 0.8250 | 0.8248 |
| 1152 | | REL Morrocroft Farms Investments LLC | 222-11618-19 | 17-Nov-00 | 11-Dec-00 | 2,250,000 | 22,500 | 36113 | CHF | $Call | 1.7500 | 1.7498 |
| 1153 | | | | | | | | | | | | |
| 1154 | Hill, Willard | WH Decatur Investments LLC | 222-11665-11 | 17-Nov-00 | 20-Dec-00 | 5,475,000 | 54,750 | 36040 | EUR | $Put | 0.8780 | 0.8782 |
| 1155 | | WH Decatur Investments LLC | 222-11665-11 | 17-Nov-00 | 20-Dec-00 | 5,475,000 | 54,750 | 36041 | CHF | $Put | 1.8320 | 1.8322 |
| 1156 | | | | | | | | | | | | |
| 1157 | Erdeljan, Aleksander | SS Addison Investments LLC | 223-78622-10 | 13-Nov-00 | 6-Dec-00 | 6,000,000 | 60,000 | 35674 | EUR | $Call | 0.8322 | 0.8320 |
| 1158 | | | | | | | | | | | | |
| 1159 | Bernstein, Abraham | AB Rittenhouse Investments LLC | 222-11640-11 | 16-Nov-00 | 11-Dec-00 | 3,250,000 | 32,500 | 35944 | EUR | $Put | 0.8825 | 0.8827 |
| 1160 | | AB Rittenhouse Investments LLC | 222-11640-11 | 16-Nov-00 | 11-Dec-00 | 3,250,000 | 32,500 | 35948 | CHF | $Put | 1.8315 | 1.8317 |
| 1161 | | | | | | | | | | | | |
| 1162 | Dement, Crit | CSD Lanbourne Investments LLC | 222-11643-18 | 15-Nov-00 | 5-Dec-00 | 1,250,000 | 12,500 | 35957 | EUR | $Put | 0.8870 | 0.8872 |
| 1163 | | CSD Lanbourne Investments LLC | 222-11643-18 | 15-Nov-00 | 5-Dec-00 | 1,250,000 | 12,500 | 35858 | CHF | $Put | 1.8185 | 1.8187 |
| 1164 | | | | | | | | | | | | |
| 1165 | Leiweke, R. Terry | RTL Highland Investments LLC | 222-11653-15 | 16-Nov-00 | 11-Dec-00 | 2,537,500 | 25,375 | 35954 | EUR | $Put | 0.8825 | 0.8827 |
| 1166 | | | | | | | | | | | | |
| 1167 | Leiweke, Shelley | SFL Highland Investments LLC | 222-11654-14 | 16-Nov-00 | 11-Dec-00 | 2,537,500 | 25,375 | 35956 | CHF | $Put | 1.8315 | 1.8317 |
| 1168 | | | | | | | | | | | | |
| 1169 | Fetterman, Annabelle | AF Sparrow Investments LLC | 223-78640-18 | 14-Nov-00 | 6-Dec-00 | 5,100,000 | 51,000 | 35753 | EUR | $Call | 0.8302 | 0.8300 |
| 1170 | | AF Sparrow Investments LLC | 223-78640-18 | 14-Nov-00 | 6-Dec-00 | 6,800,000 | 68,000 | 35761 | GBP | $Call | 1.3952 | 1.3950 |
| 1171 | | | | | | | | | | | | |
| 1172 | Fetterman, Lewis Sr. | LFS Raven Investments LLC | 223-78641-17 | 14-Nov-00 | 6-Dec-00 | 1,400,000 | 14,000 | 35762 | GBP | $Call | 1.3952 | 1.3950 |
| 1173 | | LFS Raven Investments LLC | 223-78641-17 | 14-Nov-00 | 6-Dec-00 | 1,050,000 | 10,500 | 35754 | EUR | $Call | 0.8302 | 0.8300 |
| 1174 | | | | | | | | | | | | |
| 1175 | Fetterman, Lewis Jr. | LFJ Magpie Investments LLC | 223-78642-16 | 14-Nov-00 | 6-Dec-00 | 960,000 | 9,600 | 35755 | EUR | $Call | 0.8302 | 0.8300 |
| 1176 | | LFJ Magpie Investments LLC | 223-78642-16 | 14-Nov-00 | 6-Dec-00 | 1,280,000 | 12,800 | 35763 | GBP | $Call | 1.3952 | 1.3950 |
| 1177 | | | | | | | | | | | | |
| 1178 | Held, Mabel | MF Dove Investments LLC | 223-78643-15 | 14-Nov-00 | 6-Dec-00 | 1,280,000 | 12,800 | 35764 | GBP | $Call | 1.3952 | 1.3950 |
| 1179 | | MF Dove Investments LLC | 223-78643-15 | 14-Nov-00 | 6-Dec-00 | 960,000 | 9,600 | 35756 | EUR | $Call | 0.8302 | 0.8300 |
| 1180 | | | | | | | | | | | | |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 1127 | Ovation Trading Partners | 223-78554-12 | 11/16/2000 | No | $0 | | | HYdra-Stop, Inc. | 223-78555-11 | 12/20/2000 | | | | Y |
| 1128 | | | | | | | | | | | | | | |
| 1129 | Lancaster Investment Partners | 222-11704-14 | 11/22/2000 | No | $0 | | | GJMD Investors Inc. | 222-11705-13 | 12/21/2000 | 118,000 | | 118,000 | Y |
| 1130 | Lancaster Investment Partners | 222-11704-14 | 11/22/2000 | Yes | $112,000 | | | GJMD Investors Inc. | 222-11705-13 | 12/21/2000 | 590,000 | | 590,000 | Y |
| 1131 | | | | | | | | | | | | | | |
| 1132 | Lancaster Investment Partners | 222-11704-14 | 11/22/2000 | Yes | $40,000 | | | GJMD Investors Inc. | 222-11705-13 | 12/21/2000 | | | | Y |
| 1133 | | | | | | | | | | | | | | |
| 1134 | Lancaster Investment Partners | 222-11704-14 | 11/22/2000 | Yes | $40,000 | | | GJMD Investors Inc. | 222-11705-13 | 12/21/2000 | | | | Y |
| 1135 | | | | | | | | | | | | | | |
| 1136 | Spring Mill Partners | 222-11693-17 | 11/22/2000 | Yes | $44,000 | | | GJMD Investors Inc. | 222-11705-13 | 12/21/2000 | | | | N |
| 1137 | | | | | | | | | | | | | | |
| 1138 | Spring Mill Partners | 222-11693-17 | 11/21/2000 | Yes | $8,000 | | | Spring Mill Investors Inc. | 222-11694-16 | 12/21/2000 | 212,500 | | 212,500 | Y |
| 1139 | | | | | | | | | | | | | | |
| 1140 | Spring Mill Partners | 222-11693-17 | 11/21/2000 | Yes | $8,000 | | | Spring Mill Investors Inc. | 222-11694-16 | 12/21/2000 | 42,500 | | 42,500 | Y |
| 1141 | | | | | | | | | | | | | | |
| 1142 | Spring Mill Partners | 222-11693-17 | 11/21/2000 | Yes | $8,000 | | | Spring Mill Investors Inc. | 222-11694-16 | 12/21/2000 | | | | Y |
| 1143 | | | | | | | | | | | | | | |
| 1144 | Spring Mill Partners | 222-11693-17 | 11/21/2000 | Yes | $8,000 | | | Spring Mill Investors Inc. | 222-11694-16 | 12/21/2000 | | | | Y |
| 1145 | | | | | | | | | | | | | | |
| 1146 | Spring Mill Partners | 222-11693-17 | 11/21/2000 | Yes | $8,000 | | | Spring Mill Investors Inc. | 222-11694-16 | 12/21/2000 | | | | Y |
| 1147 | | | | | | | | | | | | | | |
| 1148 | Spring Mill Partners | 222-11693-17 | 11/21/2000 | No | $0 | | | Spring Mill Investors Inc. | 222-11694-16 | 12/21/2000 | | | | Y |
| 1149 | Spring Mill Partners | 222-11693-17 | 11/21/2000 | Yes | $45,000 | | | Spring Mill Investors Inc. | 222-11694-16 | 12/21/2000 | | | | |
| 1150 | | | | | | | | | | | | | | |
| 1151 | Morrocroft Farms Partners | 222-11619-18 | 11/21/2000 | No | $0 | $3.0m | $2.5m | Morrocroft Farms Investors Inc. | 222-11620-15 | 12/20/2000 | 30,000 | | | Y |
| 1152 | Morrocroft Farms Partners | 222-11619-18 | 11/21/2000 | Yes | $55,000 | | | Morrocroft Farms Investors Inc. | 222-11620-15 | 12/20/2000 | | | | |
| 1153 | | | | | | | | | | | | | | |
| 1154 | WHK Investment Partners | 222-11666-10 | 11/20/2000 | Yes | $109,500 | | | Mill Creek Farms, Inc. | 222-11667-19 | 12/19/2000 | 766,500 | 344,925 | 1,111,425 | Y |
| 1155 | WHK Investment Partners | 222-11666-10 | 11/20/2000 | No | $0 | | | Mill Creek Farms, Inc. | 222-11667-19 | 12/19/2000 | | | | |
| 1156 | | | | | | | | | | | | | | |
| 1157 | AE Investment Partners | 223-78623-19 | 11/14/2000 | No | $0 | | | Belsize Park Corporation | 223-78624-18 | 12/6/2000 | 300,000 | 200,000 | | Y |
| 1158 | | | | | | | | | | | | | | |
| 1159 | Rittenhouse Square Partners | 222-11641-10 | 11/17/2000 | No | $0 | | | ADB Rittenhouse Investors Inc. | 222-11642-19 | 12/21/2000 | 65,000 | | | Y |
| 1160 | Rittenhouse Square Partners | 222-11641-10 | 11/17/2000 | No | $0 | | | ADB Rittenhouse Investors Inc. | 222-11642-19 | 12/21/2000 | | | | |
| 1161 | | | | | | | | | | | | | | |
| 1162 | Lanbourne Partners | 222-11644-17 | 11/16/2000 | No | $0 | | | CMD Lanbourne Investors Inc. | 222-11645-16 | 12/21/2000 | 25,000 | | | Y |
| 1163 | Lanbourne Partners | 222-11644-17 | 11/16/2000 | No | $0 | | | CMD Lanbourne Investors Inc. | 222-11645-16 | 12/21/2000 | | | | |
| 1164 | | | | | | | | | | | | | | |
| 1165 | RTSFL Highland Partners | 222-11655-13 | 11/17/2000 | No | $0 | | | Leiweke Advertising Corp. | 222-11656-12 | 12/19/2000 | | 50,750 | | Y |
| 1166 | | | | | | | | | | | | | | |
| 1167 | RTSFL Highland Partners | 222-11655-13 | 11/17/2000 | No | $0 | | | Leiweke Advertising Corp. | 222-11656-12 | 12/19/2000 | | 50,750 | | Y |
| 1168 | | | | | | | | | | | | | | |
| 1169 | AF Investment Partners | 223-78644-14 | 11/15/2000 | No | $0 | | | ALM Falcon Investors Inc. | 223-78645-13 | 12/6/2000 | | 161,400 | | Y |
| 1170 | AF Investment Partners | 223-78644-14 | 11/15/2000 | No | $0 | | | ALM Falcon Investors Inc. | 223-78645-13 | 12/6/2000 | | | | |
| 1171 | | | | | | | | | | | | | | |
| 1172 | AF Investment Partners | 223-78644-14 | 11/15/2000 | No | $0 | | | ALM Falcon Investors Inc. | 223-78645-13 | 12/6/2000 | | | | Y |
| 1173 | AF Investment Partners | 223-78644-14 | 11/15/2000 | No | $0 | | | ALM Falcon Investors Inc. | 223-78645-13 | 12/6/2000 | | | | |
| 1174 | | | | | | | | | | | | | | |
| 1175 | AF Investment Partners | 223-78644-14 | 11/15/2000 | No | $0 | | | ALM Falcon Investors Inc. | 223-78645-13 | 12/6/2000 | | | | Y |
| 1176 | AF Investment Partners | 223-78644-14 | 11/15/2000 | No | $0 | | | ALM Falcon Investors Inc. | 223-78645-13 | 12/6/2000 | | | | |
| 1177 | | | | | | | | | | | | | | |
| 1178 | AF Investment Partners | 223-78644-14 | 11/15/2000 | No | $0 | | | ALM Falcon Investors Inc. | 223-78645-13 | 12/6/2000 | | | | Y |
| 1179 | AF Investment Partners | 223-78644-14 | 11/15/2000 | No | $0 | | | ALM Falcon Investors Inc. | 223-78645-13 | 12/6/2000 | | | | |
| 1180 | | | | | | | | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 1127 | *No brokerage statements found* | JG-CL0455255 | JG-CL0455250 | JG-CL0455041 - CL0455051 | JG-CL0455251 - CL0455254 | | JG-CL0378999 |
| 1128 | | | | | | | |
| 1129 | JG-CL0080142 - CL0080147 | DOJ-Stobie-00041621 | *No document found* | JG-CL0080162 - CL0080175 | JG-CL0079960 - CL0079961 | JG-CL0081854 | JG-CL0068927 |
| 1130 | JG-CL0080142 - CL0080147 | DOJ-Stobie-00041629 | *No document found* | JG-CL0080162 - CL0080175 | JG-CL0079960 - CL0079961 | JG-CL0079957 | JG-CL0068927 |
| 1131 | | | | | | | |
| 1132 | JG-CL0080153 - CL0080157 | DOJ-Stobie-00041635 | *No document found* | JG-CL0080162 - CL0080175 | JG-CL0079962 - CL0079963 | | JG-CL0068646 |
| 1133 | | | | | | | |
| 1134 | JG-CL0080113 - CL0080117 | DOJ-Stobie-00041632 | *No document found* | JG-CL0080162 - CL0080175 | JG-CL0079964 - CL0079965 | | JG-CL0068787 |
| 1135 | | | | | | | |
| 1136 | JG-CL0080108 - Cl0080112 | DOJ-Stobie-00041638 | *No document found* | JG-CL0080162 - CL0080175 | JG-CL0079964 - CL0079965 | | *No document found* |
| 1137 | | | | | | | |
| 1138 | JG-CL0069749 - CL0069754 | DOJ-Stobie-00041547 | *No document found* | JG-CL0069801 - CL0069808 | JG-CL0069973 - CL0069975 | JG-CL0070008 | JG-CL0070469 |
| 1139 | | | | | | | |
| 1140 | JG-CL0069763 - CL0069768 | DOJ-Stobie-00041550 | *No document found* | JG-CL0069801 - CL0069808 | JG-CL0069982 - CL0069984 | JG-CL0070009 | JG-CL0070184 |
| 1141 | | | | | | | |
| 1142 | JG-CL0069791 - CL0069796 | DOJ-Stobie-00041556 | *No document found* | JG-CL0069801 - CL0069808 | JG-CL0069979 - CL0069981 | | JG-CL0070892 |
| 1143 | | | | | | | |
| 1144 | JG-CL0069781 - CL0069786 | DOJ-Stobie-00041553 | *No document found* | JG-CL0069801 - CL0069808 | JG-CL0069988 - CL0069990 | | JG-CL0070327 |
| 1145 | | | | | | | |
| 1146 | JG-CL0069735 - CL0069740 | DOJ-Stobie-00041544 | *No document found* | JG-CL0069801 - CL0069808 | JG-CL0069985 - CL0069987 | | JG-CL0070611 |
| 1147 | | | | | | | |
| 1148 | JG-CL0069721 - CL0069726 | DOJ-Stobie-00041560 | *No document found* | JG-CL0069801 - CL0069808 | JG-CL0069976 - CL0069978 | | JG-CL0070753 |
| 1149 | JG-CL0069721 - CL0069726 | DOJ-Stobie-00041541 | *No document found* | JG-CL0069801 - CL0069808 | JG-CL0069976 - CL0069978 | | JG-CL0070753 |
| 1150 | | | | | | | |
| 1151 | JG-CL0067935 - CL0067940 | DOJ-Stobie-00041536 | JG-CL0067859 | JG-CL0067949 - CL0067954 | JG-CL0067855 - CL0067858 | JG-CL0067843 | JG-CL0067510 |
| 1152 | JG-CL0067935 - CL0067940 | DOJ-Stobie-00041539 | JG-CL0067859 | JG-CL0067949 - CL0067954 | JG-CL0067855 - CL0067858 | | |
| 1153 | | | | | | | |
| 1154 | JG-CL0068459 - CL0068464 | DOJ-Stobie-00041515 | JG-CL0068256 | JG-CL0068469 - CL0068480 | JG-CL0068251 - CL0068253 | JG-CL0068411, CL0068428 | JG-CL0068270 |
| 1155 | JG-CL0068459 - CL0068464 | DOJ-Stobie-00041518 | JG-CL0068256 | JG-CL0068469 - CL0068480 | JG-CL0068251 - CL0068253 | | |
| 1156 | | | | | | | |
| 1157 | DOJ-Stobie-275638 to 275642 | DOJ-Stobie-256523 | DOJ-Stobie-00174334 | DOJ-Stobie-00099218 to 00099222 | DOJ-Stobie-00174335 | JG-CL0128475 | JG-CL0397721 |
| 1158 | | | | | | | |
| 1159 | JG-CL0606795 - CL0606800 | JG-CL0606877 | JG-CL0606870 | JG-CL0606805 - CL0606810 | JG-CL0606874 - CL0606876 | JG-CL0606868 | JG-CL0606523 |
| 1160 | JG-CL0606795 - CL0606800 | JG-CL0606880 | JG-CL0606870 | JG-CL0606805 - CL0606810 | JG-CL0606874 - CL0606876 | | |
| 1161 | | | | | | | |
| 1162 | JG-CL0607254 -CL0607259 | JG-CL0607200 | JG-CL0607212 | JG-CL0607270 - CL0607275 | JG-CL0607207 - CL0607209 | JG-CL0607305 | JG-CL0606988 |
| 1163 | JG-CL0607254 -CL0607259 | JG-CL0607203 | JG-CL0607212 | JG-CL0607270 - CL0607275 | JG-CL0607207 - CL0607209 | | |
| 1164 | | | | | | | |
| 1165 | JG-CL0035570 - CL0035575 | JG-CL0036123 | JG-CL0036139 | JG-CL0035589 - CL0035594 | JG-CL0036132 - CL0036133 | *No document found* | JG-CL0035815 |
| 1166 | | | | | | | |
| 1167 | JG-CL0035556 - CL0035561 | JG-CL0036126 | JG-CL0036136 | JG-CL0035589 - CL0035594 | JG-CL0036130 - CL0036131 | | JG-CL0035956 |
| 1168 | | | | | | | |
| 1169 | JG-CL0442839 - CL0442845 | JG-CL0442594 | JG-CL0442617 | JG-CL0442891 - CL0442901 | JG-CL0442564 - CL0442566 | JG-CL0128493 | JG-CL0443664 |
| 1170 | JG-CL0442839 - CL0442845 | JG-CL0442591 | JG-CL0442617 | JG-CL0442891 - CL0442901 | JG-CL0442564 - CL0442566 | | |
| 1171 | | | | | | | |
| 1172 | JG-CL0442851 - CL0442857 | JG-CL0442603 | JG-CL0442618 | JG-CL0442891 - CL0442901 | JG-CL0442561 - CL0442563 | | JG-CL0443372 |
| 1173 | JG-CL0442851 - CL0442857 | JG-CL0442606 | JG-CL0442618 | JG-CL0442891 - CL0442901 | JG-CL0442561 - CL0442563 | | |
| 1174 | | | | | | | |
| 1175 | JG-CL0442863 - CL0442868 | DOJ-Stobie-00175417 | JG-CL0442619 | JG-CL0442891 - CL0442901 | JG-CL0442567 - CL0442569 | | JG-CL0443516 |
| 1176 | JG-CL0442863 - CL0442868 | JG-CL0442576 | JG-CL0442619 | JG-CL0442891 - CL0442901 | JG-CL0442567 - CL0442569 | | |
| 1177 | | | | | | | |
| 1178 | JG-CL0442874 - CL0442880 | JG-CL0442585 | JG-CL0442620 | JG-CL0442891 - CL0442901 | JG-CL0442570 - CL0442572 | | JG-CL0443228 |
| 1179 | JG-CL0442874 - CL0442880 | JG-CL0442582 | JG-CL0442620 | JG-CL0442891 - CL0442901 | JG-CL0442570 - CL0442572 | | |
| 1180 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 1181 | Fife, John | JMF Randolf Investments LLC | 222-11715-11 | 27-Nov-00 | 15-Dec-00 | 2,350,000 | 23,500 | 36566 | CHF | $Call | 1.7525 | 1.7523 |
| 1182 | | JMF Randolf Investments LLC | 222-11715-11 | 27-Nov-00 | 15-Dec-00 | 2,350,000 | 23,500 | 36563 | EUR | $Call | 0.8315 | 0.8313 |
| 1183 | | | | | | | | | | | | |
| 1184 | DeShaw, Paul | PD Invest LLC | 223-78657-18 | 16-Nov-00 | 11-Dec-00 | 600,000 | 6,000 | 36027 | CAD | $Call | 1.5350 | 1.5348 |
| 1185 | | | | | | | | | | | | |
| 1186 | Wright, Edward | EB Invest I, LLC | 223-78656-19 | 16-Nov-00 | 11-Dec-00 | 443,400 | 4,434 | 36022 | GBP | $Call | 1.3875 | 1.3873 |
| 1187 | | | | | | | | | | | | |
| 1188 | Dusansky, Richard | RD Toreador Investments LLC | 222-11712-14 | 21-Nov-00 | 13-Dec-00 | 1,100,000 | 11,000 | 36327 | CHF | $Call | 1.7510 | 1.7508 |
| 1189 | | RD Toreador Investments LLC | 222-11712-14 | 21-Nov-00 | 13-Dec-00 | 1,100,000 | 11,000 | 36329 | EUR | $Call | 0.8245 | 0.8243 |
| 1190 | | | | | | | | | | | | |
| 1191 | Toporek, Michael | MT Park Investments LLC | 222-11724-10 | 27-Nov-00 | 15-Dec-00 | 5,555,000 | 55,550 | 36565 | EUR | $Call | 0.8315 | 0.8313 |
| 1192 | | MT Park Investments LLC | 222-11724-10 | 27-Nov-00 | 15-Dec-00 | 5,555,000 | 55,550 | 36567 | CHF | $Call | 1.7525 | 1.7523 |
| 1193 | | | | | | | | | | | | |
| 1194 | Collins, Shannan | 239 Investments LLC | 223-78688-11 | 21-Nov-00 | 13-Dec-00 | 850,000 | 8,500 | 36194 | JPY | $Put | 111.85 | 111.87 |
| 1195 | | | | | | | | | | | | |
| 1196 | Collins, Kathy | KC Hollywood Investments LLC | 223-78689 | 21-Nov-00 | 13-Dec-00 | 850,000 | 8,500 | 36195 | JPY | $Put | 111.85 | 111.87 |
| 1197 | | | | | | | | | | | | |
| 1198 | Ensign, Douglas | PH Armada Investment LLC | 223-78693-14 | 22-Nov-00 | 13-Dec-00 | 1,000,000 | 10,000 | 36381 | JPY | $Put | 111.80 | 111.82 |
| 1199 | | | | | | | | | | | | |
| 1200 | Ensign, Patricia | JH Spicewood Investment LLC | 223-78694-13 | 22-Nov-00 | 13-Dec-00 | 1,000,000 | 10,000 | 36384 | GBP | $Call | 1.3790 | 1.3788 |
| 1201 | | | | | | | | | | | | |
| 1202 | Rosner, Carl | CR Latham Investments LLC | 222-11762-13 | 8-Dec-00 | 22-Dec-00 | 5,000,000 | 50,000 | 37476 | EUR | $Call | 0.8645 | 0.8643 |
| 1203 | | | | | | | | | | | | |
| 1204 | Jedwabnik, Mario | MJ Sherwood Investments LLC | 222-11774-19 | 12-Dec-00 | 20-Dec-00 | 1,500,000 | 15,000 | 37598 | EUR | $Call | 0.8602 | 0.8600 |
| 1205 | | | | | | | | | | | | |
| 1206 | Steiner, Thomas | TFS Pheasant Investments LLC | 222-11602-17 | 14-Nov-00 | 13-Dec-00 | 3,400,000 | 34,000 | 35749 | EUR | $Call | 0.8300 | 0.8298 |
| 1207 | | | | | | | | | | | | |
| 1208 | Kelley, Edward III | EJK Central Investments LLC | 222-11604-15 | 14-Nov-00 | 13-Dec-00 | 4,450,000 | 44,500 | 35742 | EUR | $Call | 0.8300 | 0.8298 |
| 1209 | | | | | | | | | | | | |
| 1210 | Ryan, Kevin | KJR Central Investments LLC | 222-11603-16 | 14-Nov-00 | 13-Dec-00 | 35,000,000 | 350,000 | 35751 | EUR | $Call | 0.8300 | 0.8298 |
| 1211 | | | | | | | | | | | | |
| 1212 | Artale, Ronald | RJA Silversmith Investments LLC | 222-11607-12 | 14-Nov-00 | 13-Dec-00 | 650,000 | 6,500 | 35743 | EUR | $Call | 0.8300 | 0.8298 |
| 1213 | | | | | | | | | | | | |
| 1214 | Chapoy, Lawrence | LC Ridge Investments LLC | 222-11608-11 | 14-Nov-00 | 13-Dec-00 | 2,200,000 | 22,000 | 35744 | EUR | $Call | 0.8300 | 0.8298 |
| 1215 | | | | | | | | | | | | |
| 1216 | Flynn, William | WMF Millbrook Investments LLC | 222-11601-18 | 14-Nov-00 | 13-Dec-00 | 1,600,000 | 16,000 | 35745 | EUR | $Call | 0.8300 | 0.8298 |
| 1217 | | | | | | | | | | | | |
| 1218 | Foos, Joseph | JFF William Investments LLC | 222-11617-10 | 14-Nov-00 | 13-Dec-00 | 2,100,000 | 21,000 | 35752 | EUR | $Call | 0.8300 | 0.8298 |
| 1219 | | | | | | | | | | | | |
| 1220 | McCrary, George | GM Bradshire Investments LLC | 222-11606-13 | 14-Nov-00 | 13-Dec-00 | 1,050,000 | 10,500 | 35746 | EUR | $Call | 0.8300 | 0.8298 |
| 1221 | | | | | | | | | | | | |
| 1222 | Southard, Michael | MRS Thompson Investments LLC | 222-11605-14 | 14-Nov-00 | 13-Dec-00 | 1,500,000 | 15,000 | 35747 | EUR | $Call | 0.8300 | 0.8298 |
| 1223 | | | | | | | | | | | | |
| 1224 | Sweeney, Gerald | GBS Oak Bend Investments LLC | 222-11600-19 | 14-Nov-00 | 13-Dec-00 | 250,000 | 2,500 | 35750 | EUR | $Call | 0.8300 | 0.8298 |
| 1225 | | | | | | | | | | | | |
| 1226 | Althisar, Raleigh | RSA Valley Lake Investments LLC | 222-11609-10 | 14-Nov-00 | 13-Dec-00 | 3,300,000 | 33,000 | 35748 | EUR | $Call | 0.8300 | 0.8298 |
| 1227 | | | | | | | | | | | | |
| 1228 | Batchelder, Joseph III | JB Performance LLC | 223-78145-18 | 8-Dec-99 | 20-Dec-99 | 936,000 | 9,360 | ex28589A | EUR | $Call | 1.0029 | 1.0027 |
| 1229 | | | | | | | | | | | | |
| 1230 | Batchelder, Joseph IV | MJ & JB Investments LLC | 223-78147-16 | 8-Dec-99 | 20-Dec-99 | 432,000 | 4,320 | ex28590A | EUR | $Call | 1.0029 | 1.0027 |
| 1231 | | | | | | | | | | | | |
| 1232 | Batchelder, Abigail | Abby B Investments LLC | 223-78146-17 | 8-Dec-99 | 20-Dec-99 | 432,000 | 4,320 | ex28591A | EUR | $Call | 1.0029 | 1.0027 |
| 1233 | | | | | | | | | | | | |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 1181 | Randolph Partners | 222-11716-10 | 11/28/2000 | Yes | $47,000 | 70% | 30% | JMPF Randolph Investors Inc. | 222-11717-19 | 12/21/2000 | | 94,000 | | Y |
| 1182 | Randolph Partners | 222-11716-10 | 11/28/2000 | No | $0 | | | JMPF Randolph Investors Inc. | 222-11717-19 | 12/21/2000 | | | | |
| 1183 | | | | | | | | | | | | | | |
| 1184 | EMP Partnership | 223-78658-17 | 11/17/2000 | Yes | $7,200 | | | BDFSC Holdings Corp. | 223-78659-16 | 12/11/2000 | 150,000 | | | Y |
| 1185 | | | | | | | | | | | | | | |
| 1186 | EMP Partnership | 223-78658-17 | 11/17/2000 | No | $0 | | | BDFSC Holdings Corp. | 223-78659-16 | 12/11/2000 | | | | Y |
| 1187 | | | | | | | | | | | | | | |
| 1188 | RD Toreador Partners | 222-11713-13 | 11/22/2000 | Yes | $22,000 | | | RD Toreador Investments Inc. | 222-11714-12 | 12/15/2000 | | | | Y |
| 1189 | RD Toreador Partners | 222-11713-13 | 11/22/2000 | No | $0 | | | RD Toreador Investments Inc. | 222-11714-12 | 12/15/2000 | | | | |
| 1190 | | | | | | | | | | | | | | |
| 1191 | MT Park Investment Partners | 222-11725-19 | 11/28/2000 | | | | | MJT Park Investors Inc | 222-11726-18 | 12/21/2000 | | | | Y |
| 1192 | MT Park Investment Partners | 222-11725-19 | | | | | | MJT Park Investors Inc | 222-11726-18 | | | | | |
| 1193 | | | | | | | | | | | | | | |
| 1194 | 46E Investment Partners | 223-78690-17 | 11/22/2000 | Yes | $17,000 | | | 4SC Investors, Inc | 223-78691 | 12/21/2000 | | 7,500 | | Y |
| 1195 | | | | | | | | | | | | | | |
| 1196 | 46E Investment Partners | 223-78690-17 | 11/22/2000 | Yes | $17,000 | | | 4SC Investors, Inc | 223-78691 | 12/21/2000 | 100,000 | | | Y |
| 1197 | | | | | | | | | | | | | | |
| 1198 | River Bend Investment Partners | 223-78695-12 | 11/24/2000 | Yes | $20,000 | | | Spice Star Investors, Inc. | 223-78696 | 12/21/2000 | 100,000 | | 100,000 | Y |
| 1199 | | | | | | | | | | | | | | |
| 1200 | River Bend Investment Partners | 223-78695-12 | 11/24/2000 | No | $0 | | | Spice Star Investors, Inc. | 223-78696 | 12/21/2000 | | | | Y |
| 1201 | | | | | | | | | | | | | | |
| 1202 | Latham Partners | 222-11763-12 | 12/11/2000 | No | $0 | | | CR Latham Investors Inc | 222-11764-11 | 12/19/2000 | | 150,000 | | Y |
| 1203 | | | | | | | | | | | | | | |
| 1204 | Sherwood Partners | 222-11775-18 | 12/13/2000 | No | $0 | | | MJ Sherwood Investors Inc. | 222-11776-17 | 12/18/2000 | | | | Y |
| 1205 | | | | | | | | | | | | | | |
| 1206 | EJK Central Partners | 222-11610-17 | 11/15/2000 | No | $0 | | $3.4m | EJK Central Investors, Inc. | 222-11611-16 | 12/28/2000 | 136,000 | | | Y |
| 1207 | | | | | | | | | | | | | | |
| 1208 | EJK Central Partners | 222-11610-17 | 11/15/2000 | No | $0 | | $4.5m | EJK Central Investors, Inc. | 222-11611-16 | 12/28/2000 | 178,000 | | | Y |
| 1209 | | | | | | | | | | | | | | |
| 1210 | EJK Central Partners | 222-11610-17 | 11/15/2000 | No | $0 | | $35m | EJK Central Investors, Inc. | 222-11611-16 | 12/28/2000 | 1,400,000 | | | Y |
| 1211 | | | | | | | | | | | | | | |
| 1212 | EJK Central Partners | 222-11610-17 | 11/15/2000 | No | $0 | | $650k | EJK Central Investors, Inc. | 222-11611-16 | 12/28/2000 | 26,000 | | | Y |
| 1213 | | | | | | | | | | | | | | |
| 1214 | EJK Central Partners | 222-11610-17 | 11/15/2000 | No | $0 | | $2.2m | EJK Central Investors, Inc. | 222-11611-16 | 12/28/2000 | 88,000 | | | Y |
| 1215 | | | | | | | | | | | | | | |
| 1216 | EJK Central Partners | 222-11610-17 | 11/15/2000 | No | $0 | | $1.6m | EJK Central Investors, Inc. | 222-11611-16 | 12/28/2000 | 64,000 | | | Y |
| 1217 | | | | | | | | | | | | | | |
| 1218 | EJK Central Partners | 222-11610-17 | 11/15/2000 | No | $0 | | $2.1m | EJK Central Investors, Inc. | 222-11611-16 | 12/28/2000 | 84,000 | | | Y |
| 1219 | | | | | | | | | | | | | | |
| 1220 | EJK Central Partners | 222-11610-17 | 11/15/2000 | No | $0 | | $1.1m | EJK Central Investors, Inc. | 222-11611-16 | 12/28/2000 | 42,000 | | | Y |
| 1221 | | | | | | | | | | | | | | |
| 1222 | EJK Central Partners | 222-11610-17 | 11/15/2000 | No | $0 | | $1.5m | EJK Central Investors, Inc. | 222-11611-16 | 12/28/2000 | 60,000 | | | Y |
| 1223 | | | | | | | | | | | | | | |
| 1224 | EJK Central Partners | 222-11610-17 | 11/15/2000 | No | $0 | | $250k | EJK Central Investors, Inc. | 222-11611-16 | 12/28/2000 | 10,000 | | | Y |
| 1225 | | | | | | | | | | | | | | |
| 1226 | EJK Central Partners | 222-11610-17 | 11/15/2000 | No | $0 | | $3.3m | EJK Central Investors, Inc. | 222-11611-16 | 12/28/2000 | 132,000 | | | Y |
| 1227 | | | | | | | | | | | | | | |
| 1228 | D&BJ Investment Partnership | 223-78148-15 | 12/9/1999 | No | $0 | 100% | | D & BJ Investments, Inc. | 223-78149-14 | 12/23/1999 | | | | Y |
| 1229 | | | | | | | | | | | | | | |
| 1230 | D&BJ Investment Partnership | 223-78148-15 | 12/9/1999 | No | $0 | 100% | | D & BJ Investments, Inc. | 223-78149-14 | 12/23/1999 | | | | Y |
| 1231 | | | | | | | | | | | | | | |
| 1232 | D&BJ Investment Partnership | 223-78148-15 | 12/9/1999 | No | $0 | 100% | | D & BJ Investments, Inc. | 223-78149-14 | 12/23/1999 | | | | Y |
| 1233 | | | | | | | | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 1181 | JG-CL0262807 - CL02628 | JG-CL0262736 | JG-CL0262744 | JG-CL0262815 - CL0262821 | JG-CL0262740 - CL0262742 | *No document found* | JG-CL0262524 |
| 1182 | | JG-CL0262733 | JG-CL0262744 | JG-CL0262815 - CL0262821 | JG-CL0262740 - CL0262742 | | |
| 1183 | | | | | | | |
| 1184 | JG-CL0263682 - CL0263687 | DOJ-Stobie-00180914 | JG-CL0263644 | JG-CL0263692 - CL0263698 | DOJ-Stobie-00180898 | JG-CL0263075 | JG-CL0263443 |
| 1185 | | | | | | | |
| 1186 | JG-CL0263672 - CL0263677 | DOJ-Stobie-00180908 | JG-CL0263641 | JG-CL0263692 - CL0263698 | DOJ-Stobie-00180896 | | JG-CL0263154 |
| 1187 | | | | | | | |
| 1188 | *No brokerage statements found* | DOJ-Stobie-00041705 | JG-CL0115466 | JG-CL0115536 - CL0115541 | JG-CL0115462 - CL0115464 | *No document found* | JG-CL0115248 |
| 1189 | | DOJ-Stobie-00041707 | | | | | |
| 1190 | | | | | | | |
| 1191 | *No brokerage statements found* | DOJ-Stobie-00041799 | JG-CL0007057 | JG-CL0007982 - CL0007987 | JG-CL0007052 - CL0007054 | *No document found* | JG-CL0006833 |
| 1192 | | DOJ-Stobie-00041805 | JG-CL0007057 | JG-CL0007982 - CL0007987 | JG-CL0007052 - CL0007054 | | |
| 1193 | | | | | | | |
| 1194 | JG-CL0112731 - CL0112735 | DOJ-Stobie-00173100 | JG-CL0112713 | DOJ-Stobie-264175 - 264181 | JG-CL0112706 - CL0112709 | | JG-CL0112031 |
| 1195 | | | | | | | |
| 1196 | JG-CL0112721 - CL0112725 | DOJ-Stobie-00173096 | JG-CL0112710 | DOJ-Stobie-264175 - 264181 | JG-CL0112703 -CL0112705 | JG-CL0112009 | JG-CL0112160 |
| 1197 | | | | | | | |
| 1198 | JG-CL0113915 -CL0113919 | DOJ-Stobie-00174263 | JG-CL0113894 | JG-CL0113930 - CL0113937 | JG-CL0113887 - CL0113889 | JG-CL0113802 | JG-CL0253936 |
| 1199 | | | | | | | |
| 1200 | JG-CL0113905 - CL0113909 | DOJ-Stobie-00174269 | JG-CL0113891 | JG-CL0113930 - CL0113937 | JG-CL0113884 - CL0113886 | JG-CL0113802 | JG-CL0253637 |
| 1201 | | | | | | | |
| 1202 | JG-CL0255164 - CL0255169 | JG-CL0255134 | JG-CL0255299 | JG-CL0255175 - CL0255179 | JG-CL0255146 - CL0255148 | *No document found* | JG-CL0255388 |
| 1203 | | | | | | | |
| 1204 | JG-CL0217830 - CL0217835 | JG-CL0217915 | JG-CL0217904 | JG-CL0217844 - CL0217849 | JG-CL0217910 - CL0217912 | *No document found* | JG-CL0217670 |
| 1205 | | | | | | | |
| 1206 | *No brokerage statements found* | DOJ-Stobie-00041341 | DOJ-Stobie-00132036 | JG-CL0075262 - CL00752671 | DOJ-Stobie-00131963 | DOJ-Stobie-00131925 | JG-CL0084593 |
| 1207 | | | | | | | |
| 1208 | *No brokerage statements found* | DOJ-Stobie-00132018 | DOJ-Stobie-00132039 | JG-CL0075262 - CL00752671 | DOJ-Stobie-00131966 | DOJ-Stobie-00131924 | JG-CL0084732 |
| 1209 | | | | | | | |
| 1210 | *No brokerage statements found* | DOJ-Stobie-00131978 | DOJ-Stobie-00132033 | JG-CL0075262 - CL00752671 | DOJ-Stobie-00131960 | DOJ-Stobie-00131925 | JG-CL0074598 |
| 1211 | | | | | | | |
| 1212 | *No brokerage statements found* | DOJ-Stobie-00132013 | DOJ-Stobie-00132040 | JG-CL0075262 - CL00752671 | DOJ-Stobie-00131967 | DOJ-Stobie-00131925 | JG-CL0074459 |
| 1213 | | | | | | | |
| 1214 | *No brokerage statements found* | DOJ-Stobie-00132008 | DOJ-Stobie-00132041 | JG-CL0075262 - CL00752671 | DOJ-Stobie-00131968 | DOJ-Stobie-00131925 | JG-CL0074044 |
| 1215 | | | | | | | |
| 1216 | *No brokerage statements found* | DOJ-Stobie-00132003 | DOJ-Stobie-00132042 | JG-CL0075262 - CL00752671 | DOJ-Stobie-00131969 | DOJ-Stobie-00131925 | JG-CL0084454 |
| 1217 | | | | | | | |
| 1218 | *No brokerage statements found* | DOJ-Stobie-00131973 | DOJ-Stobie-00132034 | JG-CL0075262 - CL00752671 | DOJ-Stobie-00131961 | DOJ-Stobie-00131925 | JG-CL0074320 |
| 1219 | | | | | | | |
| 1220 | *No brokerage statements found* | DOJ-Stobie-00131998 | DOJ-Stobie-00132038 | JG-CL0075262 - CL00752671 | DOJ-Stobie-00131966 | JG-CL0075505 | JG-CL0084871 |
| 1221 | | | | | | | |
| 1222 | *No brokerage statements found* | DOJ-Stobie-00132023 | DOJ-Stobie-00132043 | JG-CL0075262 - CL00752671 | DOJ-Stobie-00131970 | DOJ-Stobie-00131925 | JG-CL0085010 |
| 1223 | | | | | | | |
| 1224 | *No brokerage statements found* | DOJ-Stobie-00131983 | DOJ-Stobie-00132035 | JG-CL0075262 - CL00752671 | DOJ-Stobie-00131962 | DOJ-Stobie-00131925 | JG-CL0074182 |
| 1225 | | | | | | | |
| 1226 | *No brokerage statements found* | DOJ-Stobie-00131993 | DOJ-Stobie-00132037 | JG-CL0075262 - CL00752671 | DOJ-Stobie-00131964 | DOJ-Stobie-00131925 | JG-CL0074736 |
| 1227 | | | | | | | |
| 1228 | DOJ-Stobie-00054734 - 00054739 | DOJ-Stobie-00160203 | DOJ-Stobie-00159975 - 00159976 | *No document found* | DOJ-Stobie-00160200 - 00160202 | *No document found* | JG-CL0338212 |
| 1229 | | | | | | | |
| 1230 | DOJ-Stobie-00054778 - 00054783 | DOJ-Stobie-00160180 | DOJ-Stobie-00159979 - 00159980 | *No document found* | DOJ-Stobie-00160177 - 00160179 | *No document found* | JG-CL0338472 |
| 1231 | | | | | | | |
| 1232 | DOJ-Stobie-00054752 - 00054757 | DOJ-Stobie-00160192 | DOJ-Stobie-00159977 - 00159978 | *No document found* | DOJ-Stobie-00160188 - 00160190 | *No document found* | JG-CL0338342 |
| 1233 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 1234 | Kelley, William | WRK Haskins Investments LLC | 223-78422-12 | 3-Nov-00 | 28-Nov-00 | 3,000,000 | 30,000 | 35158 | GBP | $Call | 1.4120 | 1.4118 |
| 1235 | | | | | | | | | | | | |
| 1236 | Kelley, Iva Maxine | IMK Haskins Investments LLC | 223-78423-11 | 3-Nov-00 | 28-Nov-00 | 3,000,000 | 30,000 | 35143 | EUR | $Call | 0.8330 | 0.8328 |
| 1237 | | | | | | | | | | | | |
| 1238 | King, Michael | MK Investing, LLC | 223-78443-17 | 10-Nov-00 | 4-Dec-00 | 4,000,000 | 40,000 | 35613 | EUR | $Call | 0.8342 | 0.8340 |
| 1239 | | | | | | | | | | | | |
| 1240 | Barton, James | JHB May Hollow Cove Investments LLC | 223-78569-15 | 9-Nov-00 | 4-Dec-00 | 7,200,000 | 72,000 | 35487 | GBP | $Call | 1.3732 | 1.3730 |
| 1241 | | JHB May Hollow Cove Investments LLC | 223-78569-15 | 9-Nov-00 | 4-Dec-00 | 6,300,000 | 63,000 | 35476 | EUR | $Call | 0.8322 | 0.8320 |
| 1242 | | JHB May Hollow Cove Investments LLC | 223-78569-15 | 9-Nov-00 | 4-Dec-00 | 4,500,000 | 45,000 | 35492 | CHF | $Put | 1.8275 | 1.8277 |
| 1243 | | | | | | | | | | | | |
| 1244 | Barton, Frank | FGBJR Management LLC | 223-78572-10 | 9-Nov-00 | 4-Dec-00 | 3,875,000 | 38,750 | 35493 | CHF | $Put | 1.8275 | 1.8277 |
| 1245 | | FGBJR Management LLC | 223-78572-10 | 9-Nov-00 | 4-Dec-00 | 5,425,000 | 54,250 | 35477 | EUR | $Call | 0.8322 | 0.8320 |
| 1246 | | FGBJR Management LLC | 223-78572-10 | 9-Nov-00 | 4-Dec-00 | 6,200,000 | 62,000 | 35489 | GBP | $Call | 1.3732 | 1.3730 |
| 1247 | | | | | | | | | | | | |
| 1248 | Kramer, Michael | MSK Sea Gull Investments LLC | 223-78511-14 | 10-Nov-00 | 4-Dec-00 | 4,250,000 | 42,500 | 35617 | GBP | $Call | 1.3912 | 1.3910 |
| 1249 | | MSK Sea Gull Investments LLC | 223-78511-14 | 10-Nov-00 | 4-Dec-00 | 4,250,000 | 42,500 | 35615 | EUR | $Call | 0.8960 | 0.8962 |
| 1250 | | | | | | | | | | | | |
| 1251 | Martell, John | JAM Fox Investments LLC | 223-78566-18 | 10-Nov-00 | 4-Dec-00 | 3,200,000 | 32,000 | 35612 | EUR | $Call | 0.8960 | 0.8962 |
| 1252 | | JAM Fox Investments LLC | 223-78566-18 | 10-Nov-00 | 4-Dec-00 | 3,200,000 | 32,000 | 35604 | GBP | $Call | 1.3912 | 1.3910 |
| 1253 | | | | | | | | | | | | |
| 1254 | Stuart, Thomas | TS Annin Investments LLC | 223-78595-13 | 13-Nov-00 | 6-Dec-00 | 2,225,000 | 22,250 | 35658 | EUR | $Call | 0.8322 | 0.8320 |
| 1255 | | TS Annin Investments LLC | 223-78595-13 | 13-Nov-00 | 6-Dec-00 | 2,225,000 | 22,250 | 35661 | GBP | $Call | 1.4002 | 1.4000 |
| 1256 | | | | | | | | | | | | |
| 1257 | Reinhart, Paul Eric | Per Alpha Investments LLC | 223-78604-12 | 16-Nov-00 | 11-Dec-00 | 6,000,000 | 60,000 | 35952 | JPY | $Put | 110.40 | 110.42 |
| 1258 | | | | | | | | | | | | |
| 1259 | Reinhart, J. Douglas | JDR Rollings Hills Investments LLC | 223-78605-11 | 16-Nov-00 | 11-Dec-00 | 4,000,000 | 40,000 | 35953 | JPY | $Put | 110.40 | 110.42 |
| 1260 | | | | | | | | | | | | |
| 1261 | Esposito, Augustine | ANE Investments LLC | 223-78575-17 | 9-Nov-00 | 4-Dec-00 | 15,000,000 | 150,000 | 35503 | GBP | $Call | 1.3892 | 1.3890 |
| 1262 | | ANE Investments LLC | 223-78575-17 | 9-Nov-00 | 4-Dec-00 | 15,000,000 | 150,000 | 35502 | EUR | $Call | 0.8362 | 0.8360 |
| 1263 | | | | | | | | | | | | |
| 1264 | Menighan, James | 3K Investments LLC | 223-78625-17 | 15-Nov-00 | 5-Dec-00 | 1,000,000 | 10,000 | 35814 | EUR | $Call | 0.8870 | 0.8872 |
| 1265 | | | | | | | | | | | | |
| 1266 | Hickingbotham, Herren | HCH, LLC | 223-78560-14 | 7-Nov-00 | 4-Dec-00 | 3,250,000 | 32,500 | 35342 | EUR | $Call | 0.8925 | 0.8927 |
| 1267 | | HCH, LLC | 223-78560-14 | 7-Nov-00 | 4-Dec-00 | 3,250,000 | 32,500 | 35345 | GBP | $Call | 1.3922 | 1.3920 |
| 1268 | | | | | | | | | | | | |
| 1269 | Hickingbotham, Frank | FDH, LLC | 223-78557-19 | 7-Nov-00 | 4-Dec-00 | 34,000,000 | 340,000 | 35344 | GBP | $Call | 1.3922 | 1.3920 |
| 1270 | | FDH, LLC | 223-78557-19 | 7-Nov-00 | 4-Dec-00 | 34,000,000 | 340,000 | 35341 | EUR | $Call | 0.8925 | 0.8927 |
| 1271 | | | | | | | | | | | | |
| 1272 | Hickingbotham, F. Todd | FTH, LLC | 223-78563-11 | 7-Nov-00 | 4-Dec-00 | 2,250,000 | 22,500 | 35343 | EUR | $Call | 0.8925 | 0.8927 |
| 1273 | | FTH, LLC | 223-78563-11 | 7-Nov-00 | 4-Dec-00 | 2,250,000 | 22,500 | 35346 | GBP | $Call | 1.3922 | 1.3920 |
| 1274 | | | | | | | | | | | | |
| 1275 | Deegan, John | RW Sea Gull Investment LLC | 223-78608-18 | 10-Nov-00 | 4-Dec-00 | 2,000,000 | 20,000 | 35592 | GBP | $Call | 1.3912 | 1.3910 |
| 1276 | | RW Sea Gull Investment LLC | 223-78608-18 | 10-Nov-00 | 4-Dec-00 | 2,000,000 | 20,000 | 35587 | EUR | $Call | 0.8960 | 0.8962 |
| 1277 | | | | | | | | | | | | |
| 1278 | Zarrehparvar, Afshin | Perspolis Investments LLC | 223-78527-16 | 7-Nov-00 | 4-Dec-00 | 3,000,000 | 30,000 | 35334 | GBP | $Call | 1.3922 | 1.3920 |
| 1279 | | | | | | | | | | | | |
| 1280 | Zarrehparvar, Deani Rose | DZ Perspolis Investment LLC | 223-78528-15 | 7-Nov-00 | 4-Dec-00 | 3,000,000 | 30,000 | 35330 | EUR | $Call | 0.8282 | 0.8280 |
| 1281 | | | | | | | | | | | | |
| 1282 | Daviscourt, Eric | ED Panther Investments LLC | 223-78539 | 10-Nov-00 | 4-Dec-00 | 2,975,000 | 29,750 | 35606 | EUR | $Call | 0.8960 | 0.8962 |
| 1283 | | ED Panther Investments LLC | 223-78539 | 10-Nov-00 | 4-Dec-00 | 2,975,000 | 29,750 | 35597 | GBP | $Call | 1.3912 | 1.3910 |
| 1284 | | | | | | | | | | | | |
| 1285 | Daviscourt, Kimberly | KD2 Investments LLC | 223-78536-17 | 10-Nov-00 | 4-Dec-00 | 478,000 | 4,780 | 35608 | EUR | $Call | 0.8960 | 0.8962 |
| 1286 | | KD2 Investments LLC | 223-78536-17 | 10-Nov-00 | 4-Dec-00 | 478,000 | 4,780 | 35599 | GBP | $Call | 1.3912 | 1.3910 |
| 1287 | | | | | | | | | | | | |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 1234 | WRK Investment Partners | 223-78424-10 | 11/6/2000 | No | $0 | $6m | | Haskin Investors, Inc. | 223-78425-19 | 12/18/2000 | | | | Y |
| 1235 | | | | | | | | | | | | | | |
| 1236 | WRK Investment Partners | 223-78424-10 | 11/6/2000 | No | $0 | | | WRK Investment Partners | 223-78424-10 | 12/18/2000 | 378,000 | | 378,000 | Y |
| 1237 | | | | | | | | | | | | | | |
| 1238 | M&M King Investment Partners | 223-78444-16 | 11/8/2000 | No | $0 | | | Michael L.E. King and Associates, Inc. | 223-78445-15 | 12/26/2000 | 160,000 | | 160,000 | Y |
| 1239 | | | | | | | | | | | | | | |
| 1240 | JHB Investment Partners | 223-78570-12 | 11/10/2000 | No | $0 | | | JHB MaY Hollow Cove Investors, Inc | 223-78571-11 | 12/6/2000 | 720,000 | | | Y |
| 1241 | JHB Investment Partners | 223-78570-12 | 11/10/2000 | No | $0 | | | JHB MaY Hollow Cove Investors, Inc | 223-78571-11 | 12/6/2000 | | | | |
| 1242 | JHB Investment Partners | 223-78570-12 | 11/10/2000 | No | $0 | | | JHB MaY Hollow Cove Investors, Inc | 223-78571-11 | 12/6/2000 | | | | |
| 1243 | | | | | | | | | | | | | | |
| 1244 | FGBJR Investment Partners | 223-78753-19 | 11/10/2000 | No | $0 | | | FGBJR Investors Inc | 223-78574-18 | 12/4/2000 | 620,000 | | | Y |
| 1245 | JHB Investment Partners | 223-78570-12 | 11/10/2000 | No | $0 | | | FGBJR Investors Inc | 223-78574-18 | 12/4/2000 | | | | |
| 1246 | JHB Investment Partners | 223-78570-12 | 11/10/2000 | No | $0 | | | FGBJR Investors Inc | 223-78574-18 | 12/4/2000 | | | | |
| 1247 | | | | | | | | | | | | | | |
| 1248 | MSK Investment Partners | 223-78512-13 | 11/13/2000 | No | $0 | | | MSK Sea Gull Investors Inc | 223-78513 | 12/5/2000 | 340,000 | | 340,000 | Y |
| 1249 | MSK Investment Partners | 223-78512-13 | 11/13/2000 | No | $0 | | | MSK Sea Gull Investors Inc | 223-78513 | 12/5/2000 | | | | |
| 1250 | | | | | | | | | | | | | | |
| 1251 | Jam Investment Partners | 223-78568 | 11/13/2000 | No | $0 | | | Jam Fox Investors Inc | 223-78568-16 | 12/6/2000 | 256,000 | | 256,000 | Y |
| 1252 | Jam Investment Partners | 223-78568 | 11/13/2000 | No | $0 | | | Jam Fox Investors Inc | 223-78568-16 | 12/6/2000 | | | | |
| 1253 | | | | | | | | | | | | | | |
| 1254 | TS Investment Partners | 223-78596-12 | 11/14/2000 | No | $0 | | | TS Annin Investors Inc | 223-78597-11 | 12/6/2000 | 222,500 | | | Y |
| 1255 | TS Investment Partners | 223-78596-12 | 11/14/2000 | No | $0 | | | TS Annin Investors Inc | 223-78597-11 | 12/6/2000 | | | | |
| 1256 | | | | | | | | | | | | | | |
| 1257 | RB-1 Investment Partners | 223-78606-10 | 11/17/2000 | Yes | $70,000 | | | E & D Investors, Inc. | 223-78607-19 | 12/11/2000 | 400,000 | | 400,000 | Y |
| 1258 | | | | | | | | | | | | | | |
| 1259 | RB_1 Investment Partners | 223-78606-10 | 11/17/2000 | Yes | $50,000 | | | E & D Investors, Inc. | 223-78607-19 | 12/11/2000 | | | | Y |
| 1260 | | | | | | | | | | | | | | |
| 1261 | Ane Partners | 223-78576-16 | 11/10/2000 | No | $0 | 100% | | Ane Investors Inc. | 223-78577-15 | 12/11/2000 | 0 | | | Y |
| 1262 | Ane Partners | 223-78576-16 | 11/10/2000 | No | $0 | | | Ane Investors Inc. | 223-78577-15 | 12/11/2000 | | | | |
| 1263 | | | | | | | | | | | | | | |
| 1264 | 3K Investment Partners | 223-78626-16 | 11/16/2000 | No | $0 | | | SUSU Investors, Inc. | 223-78627-15 | 12/13/2000 | 50,000 | | 50,000 | Y |
| 1265 | | | | | | | | | | | | | | |
| 1266 | HCH Investment Partners | 223-78561-13 | 11/8/2000 | No | $0 | | | HHS Investors Inc. | 223-78562-12 | 12/14/2000 | 211,250 | 21,125 | 232,375 | Y |
| 1267 | HCH Investment Partners | 223-78561-13 | 11/8/2000 | No | $0 | | | HHS Investors Inc. | 223-78562-12 | 12/14/2000 | | | | |
| 1268 | | | | | | | | | | | | | | |
| 1269 | FDH Investment Partners | 223-78558-18 | 11/8/2000 | No | $0 | | | FHS Investors Inc. | 223-78559-17 | 12/14/2000 | 2,210,000 | 221,000 | 2,431,000 | Y |
| 1270 | FDH Investment Partners | 223-78558-18 | 11/8/2000 | | | | | FHS Investors Inc. | 223-78559-17 | 12/14/2000 | | | | |
| 1271 | | | | | | | | | | | | | | |
| 1272 | FTH Investment Partners | 223-78564-10 | 11/8/2000 | No | $0 | | | THS Investors Inc. | 223-78565-19 | 12/14/2000 | 146,250 | 14,625 | 160,875 | Y |
| 1273 | FTH Investment Partners | 223-78564-10 | 11/8/2000 | No | $0 | | | THS Investors Inc. | 223-78565-19 | 12/14/2000 | | | | |
| 1274 | | | | | | | | | | | | | | |
| 1275 | JD Investment Partners | 223-78609-17 | 11/13/2000 | No | $0 | | | RW Sea Gull Investors, Inc. | 223-78610-14 | 12/20/2000 | 200,000 | | 200,000 | Y |
| 1276 | JD Investment Partners | 223-78609-17 | 11/13/2000 | No | $0 | | | RW Sea Gull Investors, Inc. | 223-78610-14 | 12/20/2000 | | | | |
| 1277 | | | | | | | | | | | | | | |
| 1278 | Parvin Investment Partners | 223-78529-14 | 11/8/2000 | No | $0 | | | Dariush Investors Inc | 223-78530-11 | 12/18/2000 | 300,000 | | 300,000 | Y |
| 1279 | | | | | | | | | | | | | | |
| 1280 | Parvin Investment Partners | 223-78529-14 | 11/8/2000 | No | $0 | | | Dariush Investors Inc | 223-78530-11 | 12/18/2000 | | | | Y |
| 1281 | | | | | | | | | | | | | | |
| 1282 | KMEK Partners | 223-78540-19 | 11/13/2000 | No | $0 | | | ED Panther Investors Inc | 223-78543-18 | 12/21/2000 | | | | Y |
| 1283 | KMEK Partners | 223-78540-19 | 11/13/2000 | | | | | ED Panther Investors Inc | 223-78543-18 | 12/21/2000 | | | | |
| 1284 | | | | | | | | | | | | | | |
| 1285 | KMEK Partners | 223-78540-19 | 11/13/2000 | No | $0 | | | KD1 Investors, Inc | 223-78541-18 | 12/21/2000 | | | | Y |
| 1286 | KMEK Partners | 223-78540-19 | 11/13/2000 | | | | | KD1 Investors, Inc | 223-78541-18 | 12/21/2000 | | | | |
| 1287 | | | | | | | | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 1234 | DOJ-Stobie-00055142 - 00055147 | DOJ-Stobie-00195676 | DOJ-Stobie-00195685 | DOJ-Stobie-00055194 - 00055199 | DOJ-Stobie-00195688 - 00195689 | | JG-CL0471032 |
| 1235 | | | | | | | |
| 1236 | DOJ-Stobie-00055168 - 00055173 | DOJ-Stobie-00195670 | DOJ-Stobie-00195687 | DOJ-Stobie-00055194 - 00055199 | DOJ-Stobie-00195690 - 00195691 | JG-CL0470556 | JG-CL0470889 |
| 1237 | | | | | | | |
| 1238 | DOJ-Stobie-00096584 - 00096586 | DOJ-Stobie-00195731 | DOJ-Stobie-00195726 | DOJ-Stobie-00098084 - 00098089 | DOJ-Stobie-00195727 - 00195728 | DOJ-Stobie-00195741 | JG-CL0379717 |
| 1239 | | | | | | | |
| 1240 | JG-CL0469122 - CL0469128 | DOJ-Stobie-256418 | JG-CL0469109 | JG-CL0469134 - CL0469140 | JG-CL0469105 - CL0469107 | JG-CL0128413 | JG-CL0468889 |
| 1241 | JG-CL0469122 - CL0469128 | DOJ-Stobie-256406 | JG-CL0469109 | JG-CL0469134 - CL0469140 | JG-CL0469105 - CL0469107 | | |
| 1242 | JG-CL0469122 - CL0469128 | JG-CL0469095 | JG-CL0469109 | JG-CL0469134 - CL0469140 | JG-CL0469105 - CL0469107 | | |
| 1243 | | | | | | | |
| 1244 | JG-CL0468852 - CL0468858 | DOJ-Stobie-256433 | JG-CL0468839 | JG-CL0468864 - CL0468870 | JG-CL0468835 -CL0468837 | JG-CL0128409 | JG-CL0468618 |
| 1245 | JG-CL0468852 - CL0468858 | DOJ-Stobie-256409 | JG-CL0468839 | JG-CL0468864 - CL0468870 | JG-CL0468835 -CL0468837 | | |
| 1246 | JG-CL0468852 - CL0468858 | DOJ-Stobie-256422 | JG-CL0468839 | JG-CL0468864 - CL0468870 | JG-CL0468835 -CL0468837 | | |
| 1247 | | | | | | | |
| 1248 | JG-CL0512475 - CL0512480 | DOJ-Stobie-256502 | JG-CL0512462 | JG-CL0512486 - CL0512492 | JG-CL0512458 - CL0512460 | JG-CL0512198 | JG-CL0512246 |
| 1249 | JG-CL0512475 - CL0512480 | DOJ-Stobie-256499 | JG-CL0512462 | JG-CL0512486 - CL0512492 | JG-CL0512458 - CL0512460 | | |
| 1250 | | | | | | | |
| 1251 | JG-CL0461311 - CL0461316 | DOJ-Stobie-255988 | JG-CL0461298 | JG-CL0461328 - CL0461335 | JG-CL0461294 - CL0461296 | JG-CL0460786 | JG-CL0461082 |
| 1252 | JG-CL0461311 - CL0461316 | DOJ-Stobie-255985 | JG-CL0461298 | JG-CL0461328 - CL0461335 | JG-CL0461294 - CL0461296 | | |
| 1253 | | | | | | | |
| 1254 | JG-CL0535885 - CL0535890 | JG-CL0535861 | JG-CL0535872 | JG-CL0535901 - CL0535907 | JG-CL0535868 - CL0535870 | JG-CL0536057 | JG-CL0535651 |
| 1255 | JG-CL0535885 - CL0535890 | JG-CL0535864 | JG-CL0535872 | JG-CL0535901 - CL0535907 | JG-CL0535868 - CL0535870 | | |
| 1256 | | | | | | | |
| 1257 | *No brokerage statements found* | DOJ-Stobie-00171022 | JG-CL0381437 | JG-CL0381549 - CL0381554 | JG-CL0381372 - CL0381374 | JG-CL0381471 | JG-CL0382166 |
| 1258 | | | | | | | |
| 1259 | *No brokerage statements found* | DOJ-Stobie-00171026 | JG-CL0381439 | JG-CL0381549 - CL0381554 | JG-CL0381375 - CL0381377 | | JG-CL0382305 |
| 1260 | | | | | | | |
| 1261 | JG-CL0505836 - CL0505841 | DOJ-Stobie-256439 | JG-CL0505823 | JG-CL0505847 - CL0505853 | JG-CL0505819 - CL0505821 | JG-CL0506127 | JG-CL0505608 |
| 1262 | JG-CL0505836 - CL0505841 | DOJ-Stobie-256436 | JG-CL0505823 | JG-CL0505847 - CL0505853 | JG-CL0505819 - CL0505821 | | |
| 1263 | | | | | | | |
| 1264 | JG-CL0382819 - CL0382824 | DOJ-Stobie-256589 | JG-CL0382806 | JG-CL0382830 - CL0382835 | JG-CL0382802 - CL0382804 | JG-CL0383024 | JG-CL0382594 |
| 1265 | | | | | | | |
| 1266 | *No brokerage statements found* | DOJ-Stobie-256382 | JG-CL0519275 | JG-CL0519386 -CL0519392 | JG-CL0519279 - CL0519281 | JG-CL0519578 | JG-CL0518858 |
| 1267 | *No brokerage statements found* | DOJ-Stobie-256382 | JG-CL0519275 | JG-CL0519386 -CL0519392 | JG-CL0519279 - CL0519281 | | |
| 1268 | | | | | | | |
| 1269 | *No brokerage statements found* | DOJ-Stobie-256379 | JG-CL0509706 | JG-CL0509839 - CL0509845 | JG-CL0509711 - CL0509713 | JG-CL0509558 | JG-CL0509352 |
| 1270 | *No brokerage statements found* | DOJ-Stobie-256370 | JG-CL0509706 | JG-CL0509839 - CL0509845 | JG-CL0509711 - CL0509713 | | |
| 1271 | | | | | | | |
| 1272 | JG-CL0520169 - CL0520173 | DOJ-Stobie-256376 | JG-CL0520129 | JG-CL0520163 - CL0520168 | JG-CL0520125 - CL0520127 | JG-CL0519885 | JG-CL0519909 |
| 1273 | JG-CL0520169 - CL0520173 | DOJ-Stobie-256385 | JG-CL0520129 | JG-CL0520163 - CL0520168 | JG-CL0520125 - CL0520127 | | |
| 1274 | | | | | | | |
| 1275 | JG-CL0442152 - CL0442157 | DOJ-Stobie-00173301 | DOJ-Stobie-00173323 | DOJ-Stobie-276093 to 2276099 | DOJ-Stobie-00173320 | JG-CL0442450 | JG-CL0441807 |
| 1276 | JG-CL0442152 - CL0442157 | DOJ-Stobie-00173298 | DOJ-Stobie-00173323 | DOJ-Stobie-276093 to 2276099 | DOJ-Stobie-00173320 | | |
| 1277 | | | | | | | |
| 1278 | DOJ-Stobie-00094372 to 00094377 | DOJ-Stobie-256361 | DOJ-Stobie-00186242 | DOJ-Stobie-00094416 to 00094422 | DOJ-Stobie-00186247 | JG-CL0460715 | JG-CL0383781 |
| 1279 | | | | | | | |
| 1280 | DOJ-Stobie-00094394 to 00094399 | DOJ-Stobie-00186224 | DOJ-Stobie-00186244 | DOJ-Stobie-00094416 to 00094422 | DOJ-Stobie-00186247 | | JG-CL0383629 |
| 1281 | | | | | | | |
| 1282 | DOJ-Stobie-276002 to 276007 | DOJ-Stobie-256478 | DOJ-Stobie-00194772 | DOJ-Stobie-00226241 to 00226251 | DOJ-Stobie-00194769 | *No document found* | JG-CL0395618 |
| 1283 | DOJ-Stobie-276002 to 276007 | DOJ-Stobie-256457 | DOJ-Stobie-00194772 | DOJ-Stobie-00226241 to 00226251 | DOJ-Stobie-00194769 | | |
| 1284 | | | | | | | |
| 1285 | DOJ-Stobie-275976 to 275981 | DOJ-Stobie-256484 | DOJ-Stobie-00194736 | DOJ-Stobie-00226241 to 00226251 | DOJ-Stobie-00194813 | *No document found* | JG-CL0395328 |
| 1286 | DOJ-Stobie-275976 to 275981 | DOJ-Stobie-256464 | DOJ-Stobie-00194736 | DOJ-Stobie-00226241 to 00226251 | DOJ-Stobie-00194813 | | |
| 1287 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | SM LLC | | | | | Digital | | | | |
| 2 | | | DB Brokerage | Trade | Expiration | Amount of | Net | Option | | | | |
| 3 | Client Name | Single Member (SM) LLC | Acct Number | Date | Date | Trade | Premium | Confirm. No. | FX | Type | Strike 1 | Strike 2 |
| 1288 | Daviscourt, Julie | JD Kenmore Investments LLC | 223-78538-13 | 10-Nov-00 | 4-Dec-00 | 862,500 | 8,625 | 35607 | EUR | $Call | 0.8960 | 0.8962 |
| 1289 | | JD Kenmore Investments LLC | 223-78538-13 | 10-Nov-04 | 4-Dec-00 | 862,500 | 8,625 | 35598 | GBP | $Call | 1.3912 | 1.3910 |
| 1290 | | | | | | | | | | | | |
| 1291 | Daviscourt, Mark | MD Kenmore Investments LLC | 223-78537-14 | 10-Nov-00 | 4-Dec-00 | 862,500 | 8,625 | 35601 | GBP | $Call | 1.3912 | 1.3910 |
| 1292 | | MD Kenmore Investments LLC | 223-78537-14 | 10-Nov-00 | 4-Dec-00 | 862,500 | 8,625 | 35609 | EUR | $Call | 0.8960 | 0.8962 |
| 1293 | | | | | | | | | | | | |
| 1294 | Daviscourt, Kurt | KD1 Investment LLC | 223-78535-16 | 10-Nov-00 | 4-Dec-00 | 478,000 | 4,780 | 35600 | GBP | $Call | 1.3912 | 1.3910 |
| 1295 | | KD1 Investment LLC | 223-78535-16 | 10-Nov-00 | 4-Dec-00 | 478,000 | 4,780 | 35624 | EUR | $Call | 0.8960 | 0.8962 |
| 1296 | | | | | | | | | | | | |
| 1297 | Grose, Kennon | Golf Navigator LLC | 223-78177-19 | 10-Dec-99 | 20-Dec-99 | 7,300,000 | 73,000 | ex28661A | EUR | $Call | 0.9933 | 0.9931 |
| 1298 | | | | | | | | | | | | |
| 1299 | Kemp, Arnold | A & EK Holdings LLC | 223-78343-18 | 31-Oct-00 | 29-Nov-00 | 3,500,000 | 35,000 | 34869 | JPY | $Put | 111.10 | 111.12 |
| 1300 | | A & EK Holdings LLC | 223-78343-18 | 31-Oct-00 | 29-Nov-00 | 3,500,000 | 35,000 | 34868 | EUR | $Call | 0.8180 | 0.8178 |
| 1301 | | | | | | | | | | | | |
| 1302 | Menand, Jean | JRM San Antonio Investments LLC | 222-11166-15 | 23-Aug-00 | 23-Oct-00 | 3,500,000 | 35,000 | 30997 | CHF | $Put | 1.7950 | 1.7952 |
| 1303 | | JRM San Antonio Investments LLC | 222-11166-15 | 23-Aug-00 | 23-Oct-00 | 3,500,000 | 35,000 | 30978 | EUR | $Call | 0.9385 | 0.9387 |
| 1304 | | | | | | | | | | | | |
| 1305 | Eansor, Norman | NE Silverthorn Investments LLC | 223-78403 | 15-Sep-00 | 16-Oct-00 | 2,500,000 | 25,000 | 32312 | EUR | $Call | 0.8325 | 0.8323 |
| 1306 | | | | | | | | | | | | |
| 1307 | Behrens, Carlene | CB Valburn Investments LLC | 223-78521-12 | 7-Nov-00 | 4-Dec-00 | 250,000 | 2,500 | 35332 | EUR | $Call | 0.8282 | 0.8280 |
| 1308 | | CB Valburn Investments LLC | 223-78521-12 | 7-Nov-00 | 4-Dec-00 | 750,000 | 7,500 | 35335 | GBP | $Call | 1.3922 | 1.3920 |
| 1309 | | | | | | | | | | | | |
| 1310 | Bass, Harris | HB Barton Investments LLC | 223-78515-11 | 7-Nov-00 | 4-Dec-00 | 2,100,000 | 21,000 | 35336 | GBP | $Call | 1.3922 | 1.3920 |
| 1311 | | HB Barton Investments LLC | 223-78515-11 | 7-Nov-00 | 4-Dec-00 | 900,000 | 9,000 | 35333 | EUR | $Call | 0.8282 | 0.8280 |
| 1312 | | | | | | | | | | | | |
| 1313 | Wycoff, Craig | Profundis Ventures LLC | 223-78380-12 | 29-Sep-00 | 1-Nov-00 | 1,750,000 | 17,500 | 33178 | JPY | $Put | 110.40 | 110.42 |
| 1314 | | | | | | | | | | | | |
| 1315 | Swift, Shepard | SCS Diamond Investments LLC | 222-11350-11 | 23-Oct-00 | 21-Nov-00 | 1,250,000 | 12,500 | 34328 | CHF | $Put | 1.7287 | 1.7285 |
| 1316 | | SCS Diamond Investments LLC | 222-11350-11 | 23-Oct-00 | 21-Nov-00 | 1,250,000 | 12,500 | 34327 | EUR | $Call | 0.8084 | 0.8082 |
| 1317 | | | | | | | | | | | | |
| 1318 | McEnany, Michael | MM Sonoran Investments LLC | 223-78502-16 | 13-Nov-00 | 6-Dec-00 | 1,500,000 | 15,000 | 35670 | EUR | $Call | 0.8322 | 0.8320 |
| 1319 | | MM Sonoran Investments LLC | 223-78502-16 | 13-Nov-00 | 6-Dec-00 | 2,000,000 | 20,000 | 35667 | GBP | $Call | 1.4002 | 1.4000 |
| 1320 | | | | | | | | | | | | |
| 1321 | Williamson, Deborah | DW Sonoran Investments LLC | 223-78502-17 | 13-Nov-00 | 6-Dec-00 | 1,500,000 | 15,000 | 35668 | EUR | $Call | 0.8322 | 0.8320 |
| 1322 | | DW Sonoran Investments LLC | 223-78502-17 | 13-Nov-00 | 6-Dec-00 | 2,000,000 | 20,000 | 35666 | GBP | $Call | 1.4002 | 1.4000 |
| 1323 | | | | | | | | | | | | |
| 1324 | Simon, Albert | ASCS Investments LLC | 223-78600-16 | 10-Nov-00 | 4-Dec-00 | 2,850,000 | 28,500 | 35578 | GBP | $Call | 1.3942 | 1.3940 |
| 1325 | | ASCS Investments LLC | 223-78600-16 | 14-Nov-00 | 6-Dec-00 | 2,850,000 | 28,500 | 35576 | EUR | $Call | 0.8960 | 0.8962 |
| 1326 | | | | | | | | | | | | |
| 1327 | Pielenz, Hanns | ATB Investments LLC | 223-78598-10 | 10-Nov-00 | 4-Dec-00 | 7,000,000 | 70,000 | 35571 | EUR | $Call | 0.8362 | 0.8360 |
| 1328 | | | | | | | | | | | | |
| 1329 | Thimlar, Andrew | AT Cove Investments LLC | 223-78524-10 | 13-Nov-00 | 6-Dec-00 | 2,500,000 | 25,000 | 35657 | EUR | $Call | 0.8322 | 0.8320 |
| 1330 | | AT Cove Investments LLC | 223-78524-10 | 13-Nov-00 | 6-Dec-00 | 2,500,000 | 25,000 | 35660 | GBP | $Call | 1.4002 | 1.4000 |

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | "Partnership" | Digital Option(s) | Options | | Type of | | | S-Corp or Corp | Date "P-Ship" | | | | |
| 2 | | DB Brokerage | Transfered | Expire | | Income Sheltered | | | DB Brokerage | Int Trans to | | Other | | Tax |
| 3 | "Partnership (P-Ship)" | Account Number | to "P-Ship" | In-the-Money | Payout | Capital | Ordinary | S-Corp or Corporation (Del) | Account Number | S-Corp/Corp | J&G Fees | Atty Fees | Total Fees | Opinion |
| 1288 | KMEK Partners | 223-78540-19 | 11/13/2000 | No | $0 | | | MD Kenmore Investors Inc | 223-78542-17 | 12/21/2000 | | | | Y |
| 1289 | KMEK Partners | 223-78540-19 | 11/13/2000 | | | | | MD Kenmore Investors Inc | 223-78542-17 | 12/21/2000 | | | | |
| 1290 | | | | | | | | | | | | | | |
| 1291 | KMEK Partners | 223-78540-19 | 11/20/2000 | No | $0 | | | MD Kenmore Investors Inc | 223-78542-17 | 12/21/2000 | | | | Y |
| 1292 | KMEK Partners | 223-78540-19 | 11/13/2000 | | | | | MD Kenmore Investors Inc | 223-78542-17 | 12/21/2000 | | | | |
| 1293 | | | | | | | | | | | | | | |
| 1294 | KMEK Partners | 223-78540-19 | 11/13/2000 | No | $0 | | | KD1 Investors, Inc | 223-78541-18 | 12/21/2000 | | | | Y |
| 1295 | KMEK Partners | 223-78540-19 | 11/13/2000 | | | | | KD1 Investors, Inc | 223-78541-18 | 12/21/2000 | | | | |
| 1296 | | | | | | | | | | | | | | |
| 1297 | Golf Air | 223-78176-10 | 12/13/2000 | No | $0 | | $7.3m | Golf Pilot Inc | 223-78178 | 12/28/1999 | | | | Y |
| 1298 | | | | | | | | | | | | | | |
| 1299 | A & EK Partners | 223-78343-18 | 11/1/2000 | No | $0 | | | D.B. Tex, Inc. | 223-78345-16 | 12/8/2000 | 294,000 | | 294,000 | Y |
| 1300 | A & EK Partners | 223-78343-18 | 11/1/2000 | No | $0 | | | D.B. Tex, Inc. | 223-78345-16 | 12/8/2000 | | | | |
| 1301 | | | | | | | | | | | | | | |
| 1302 | JRM San Antonio Partners | 222-11167-14 | 8/23/2000 | No | $0 | | $850k | JRM San Antonio Investors Inc. | 222-11168-13 | 12/21/2000 | | | | Y |
| 1303 | JRM San Antonio Partners | 222-11167-14 | 8/23/2000 | No | $0 | | | JRM San Antonio Investors Inc. | 222-11168-13 | 12/21/2000 | | | | |
| 1304 | | | | | | | | | | | | | | |
| 1305 | NE Investment Partners | 223-78404 | 9/18/2000 | No | $0 | | | Silverthorn Investors, Inc. | 223-78405 | 12/11/2000 | | | | Y |
| 1306 | | | | | | | | | | | | | | |
| 1307 | Valburn Investment Partners | 223-78522-11 | 11/8/2000 | No | $0 | $1m | | Parametric Investments, Inc. | 223-78523-10 | 12/7/2000 | 30,000 | | 30,000 | Y |
| 1308 | Valburn Investment Partners | 223-78522-11 | 11/8/2000 | No | $0 | | | Parametric Investments, Inc. | 223-78523-10 | 12/7/2000 | | | | |
| 1309 | | | | | | | | | | | | | | |
| 1310 | HB Barton Investment Partners | 223-78515-10 | 11/8/2000 | No | $0 | | | Woodvale Investments, Inc | 223-78516-19 | 12/7/2000 | 90,000 | | 90,000 | Y |
| 1311 | HB Barton Investment Partners | 223-78515-10 | 11/8/2000 | No | $0 | | | Woodvale Investments, Inc | 223-78516-19 | 12/7/2000 | | | | |
| 1312 | | | | | | | | | | | | | | |
| 1313 | Profundis Investment Partnership I | 223-78381-11 | 10/2/2000 | No | $0 | $3.5m | | Profundis Corp. | 223-78382-10 | 11/2/2000 | 140,000 | 21,000 | 161,000 | Y |
| 1314 | | | | | | | | | | | | | | |
| 1315 | SCS Investment Partners | 222-11351-10 | 10/23/2000 | No | $0 | | | SCS Diamond Investors, Inc. | 222-11352-19 | 12/15/2000 | 75,000 | | 75,000 | Y |
| 1316 | SCS Investment Partners | 222-11351-10 | 10/23/2000 | No | $0 | | | SCS Diamond Investors, Inc. | 222-11352-19 | 12/15/2000 | | | | |
| 1317 | | | | | | | | | | | | | | |
| 1318 | MD Investment Partners | 223-78503 | 11/14/2000 | No | $0 | | | Sonoran Ventures Inc | 223-78504 | 12/6/2000 | 455,000 | | 455,000 | Y |
| 1319 | MD Investment Partners | 223-78503 | 11/14/2000 | No | $0 | | | Sonoran Ventures Inc | 223-78504 | 12/6/2000 | | | | |
| 1320 | | | | | | | | | | | | | | |
| 1321 | MD Investment Partners | 223-78503 | 11/14/2000 | No | $0 | | | Sonoran Ventures Inc | 223-78504 | 12/6/2000 | | | | Y |
| 1322 | MD Investment Partners | 223-78503 | 11/14/2000 | No | $0 | | | Sonoran Ventures Inc | 223-78504 | 12/6/2000 | | | | |
| 1323 | | | | | | | | | | | | | | |
| 1324 | Charleviox Investment Partners | 223-78601-15 | 11/13/2000 | No | $0 | | | ASCS Investors, Inc. | 223-78602-14 | 12/13/2000 | 342,000 | | 342,000 | Y |
| 1325 | Charleviox Investment Partners | 223-78601-15 | 11/13/2000 | No | $0 | | | ASCS Investors, Inc. | 223-78602-14 | 12/13/2000 | | | | |
| 1326 | | | | | | | | | | | | | | |
| 1327 | ATB Investment Partners | 223-78599-19 | 11/13/2000 | No | $0 | | | ATB Investment Partners | 223-78599-19 | 12/15/2000 | 280,000 | | 280,000 | Y |
| 1328 | | | | | | | | | | | | | | |
| 1329 | Cove Investment Partners | 223-78525-18 | 11/14/2000 | No | $0 | | | New Era Investors Inc | 223-78526 | 12/6/2000 | 250,000 | | 250,000 | Y |
| 1330 | Cove Investment Partners | 223-78525-18 | 11/14/2000 | No | $0 | | | New Era Investors Inc | 223-78526 | 12/6/2000 | | | | |

| | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|
| 1 | Bates No. ~ DB Brokerage | | Bates Number | Bates No. ~ Document | Bates No. ~ Document | | |
| 2 | Statement-SM LLC | Bates Number (first page) | Document Evidencing | Reflecting Transfer of Digital | Reflecting Assignment of | Bates Number | Bates Number (first page) |
| 3 | For period Covered by Trade | Digital Option Confirmation | Payment of Premium | Option to "P-Ship" Brokerage Acct | Option to "P-Ship" | Payment of Fee(s) | for Tax Opinion |
| 1288 | DOJ-Stobie-00098656 to 00098661 | DOJ-Stobie-00194760 | DOJ-Stobie-00194759 | DOJ-Stobie-00226241 to 00226251 | DOJ-Stobie-00194756 | *No document found* | JG-CL0395186 |
| 1289 | DOJ-Stobie-00098656 to 00098661 | DOJ-Stobie-00194766 | DOJ-Stobie-00194759 | DOJ-Stobie-00226241 to 00226251 | DOJ-Stobie-00194756 | | |
| 1290 | | | | | | | |
| 1291 | DOJ-Stobie-276479 to 276484 | DOJ-Stobie-00194747 | DOJ-Stobie-00194746 | DOJ-Stobie-00226241 to 00226251 | DOJ-Stobie-00194743 | *No document found* | JG-CL0395473 |
| 1292 | DOJ-Stobie-276479 to 276484 | DOJ-Stobie-00194751 | DOJ-Stobie-00194746 | DOJ-Stobie-00226241 to 00226251 | DOJ-Stobie-00194743 | | |
| 1293 | | | | | | | |
| 1294 | DOJ-Stobie-276520 to 276525 | DOJ-Stobie-00194729 | DOJ-Stobie-00194728 | DOJ-Stobie-00226241 to 00226251 | DOJ-Stobie-00194725 | *No document found* | JG-CL0395767 |
| 1295 | DOJ-Stobie-276520 to 276525 | DOJ-Stobie-00194732 | DOJ-Stobie-00194728 | DOJ-Stobie-00226241 to 00226251 | DOJ-Stobie-00194725 | | |
| 1296 | | | | | | | |
| 1297 | DOJ-Stobie-0054865 to 00054870 | DOJ-Stobie-00176658 | DOJ-Stobie-00176652 | JG-CL0341146 - CL0341150 | JG-CL0341122 - CL0341124 | *No document found* | JG-CL0340918 |
| 1298 | | | | | | | |
| 1299 | DOJ-Stobie-00156307 to 00156313 | DOJ-Stobie-00156351 | DOJ-Stobie-00156338 | JG-CL0473905 - CL0473912 | DOJ-Stobie-00156341 | JG-CL0474343 | JG-CL0473702 |
| 1300 | DOJ-Stobie-00156307 to 00156313 | DOJ-Stobie-00156345 | DOJ-Stobie-00156338 | JG-CL0473905 - CL0473912 | DOJ-Stobie-00156341 | | |
| 1301 | | | | | | | |
| 1302 | JG-CL0032432 - CL0032437 | DOJ-Stobie-00232434 | JG-CL0032509 | JG-CL0032449 - CL0032454 | DOJ-Stobie-00232443 | *No document found* | JG-CL0032233 |
| 1303 | JG-CL0032432 - CL0032437 | DOJ-Stobie-00040573 | JG-CL0032509 | JG-CL0032449 - CL0032454 | DOJ-Stobie-00232425 | | |
| 1304 | | | | | | | |
| 1305 | JG-CL0387869 - CL0387874 | DOJ-Stobie-00173967 | JG-CL0387856 | JG-CL0387879 - CL0387884 | JG-CL0387852 - CL0387854 | *No document found* | JG-CL0387645 |
| 1306 | | | | | | | |
| 1307 | DOJ-Stobie-00094269 to 00094274 | DOJ-Stobie-00161291 | DOJ-Stobie-00161303 | JG-CL0388029 - CL0388036 | JG-CL0388077 - CL00388079 | JG-CL0128421 | JG-CL0388239 |
| 1308 | DOJ-Stobie-00094269 to 00094274 | DOJ-Stobie-256364 | DOJ-Stobie-00161303 | JG-CL0388029 - CL0388036 | | | |
| 1309 | | | | | | | |
| 1310 | JG-CL0389112 - CL0389117 | DOJ-Stobie-256367 | JG-CL0389102 | JG-CL0389122 - CL0389129 | JG-CL0389098 - CL0389100 | JG-CL0128419 | JG-CL0388781 |
| 1311 | JG-CL0389112 - CL0389117 | JG-CL0388701 | JG-CL0389102 | JG-CL0389122 - CL0389129 | JG-CL0389098 - CL0389100 | | |
| 1312 | | | | | | | |
| 1313 | DOJ-Stobie-273271 to 273274 | DOJ-Stobie-256136 | DOJ-Stobie-00185909 | *No document found* | JG-CL0383931 - CL0383933 | JG-CL0128708 | JG-CL0384329 |
| 1314 | | | | | | | |
| 1315 | DOJ-Stobie-00081816 to 00081821 | DOJ-Stobie-00040862 | JG-CL0078436 | JG-CL0078522 - CL0078527 | JG-CL0078488 - CL0078490 | JG-CL0078564 | JG-CL0078211 |
| 1316 | DOJ-Stobie-00081816 to 00081821 | DOJ-Stobie-00040859 | JG-CL0078436 | JG-CL0078522 - CL0078527 | JG-CL0078488 - CL0078490 | | |
| 1317 | | | | | | | |
| 1318 | DOJ-Stobie-00094130 to 00094136 | DOJ-Stobie-256514 | DOJ-Stobie-00165470 | JG-CL0450005 - CL0450014 | JG-CL0449955 - CL0449957 | JG-CL0449554 | JG-CL0449723 |
| 1319 | DOJ-Stobie-00094130 to 00094136 | JG-CL0449939 | DOJ-Stobie-00165470 | JG-CL0450005 - CL0450014 | JG-CL0449955 - CL0449957 | | |
| 1320 | | | | | | | |
| 1321 | DOJ-Stobie-00094160 to 00094166 | DOJ-Stobie-256511 | DOJ-Stobie-00165481 | JG-CL0450005 - CL0450014 | JG-CL0449958 - CL0449960 | | JG-CL0449576 |
| 1322 | DOJ-Stobie-00094160 to 00094166 | JG-CL0450120 | DOJ-Stobie-00165481 | JG-CL0450005 - CL0450014 | JG-CL0449958 - CL0449960 | | |
| 1323 | | | | | | | |
| 1324 | DOJ-Stobie-00094712 to 00094717 | DOJ-Stobie-00129963 | DOJ-Stobie-00181027 | JG-CL0458445 - CL0458450 | JG-CL0458418 - CL0458420 | JG-CL0458584 | JG-CL0458212 |
| 1325 | DOJ-Stobie-00094712 to 00094717 | DOJ-Stobie-00129961 | DOJ-Stobie-00181027 | JG-CL0458445 - CL0458450 | JG-CL0458418 - CL0458420 | | |
| 1326 | | | | | | | |
| 1327 | DOJ-Stobie-00094640 to 00094645 | DOJ-Stobie-00169194 | DOJ-Stobie-00169203 | JG-CL0472631 - CL0472636 | JG-CL0472605 - CL0472607 | JG-CL0472412 | JG-CL0472447 |
| 1328 | | | | | | | |
| 1329 | DOJ-Stobie-00225408 to 00225412 | DOJ-Stobie-256508 | JG-CL0394011 | JG-CL0394039 - CL0394044 | JG-CL0394007 - CL0394009 | JG-CL0394400 | JG-CL0393795 |
| 1330 | DOJ-Stobie-00225408 to 00225412 | JG-CL0394000 | JG-CL0394011 | JG-CL0394039 - CL0394044 | JG-CL0394007 - CL0394009 | | |