***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 2 | Closing agreement between Bores and the IRS | 10/29/2004 | SB 0009 - 16 | | X |
| DX 3 | Letter from Floyd to Bores re: settlement initiative | 8/27/2004 | FLOYD 000609, 611 - 621 | | X |
| DX 4 | Draft summary of the Welles transaction | 3/28/2000 | IRS-JG-00864 | | X |
| DX 5 | Fee schedule for Welles transaction | 3/30/2000 | IRS-JG-00863 | X | |
| DX 6 | Confidentiality agreement between Shumaker, Bores, and J/G | 12/28/1999 | SB 1076 - 1078 | X | |
| DX 7 | Facsimile from Bores to Deutsche Bank re: payment to J/G | 12/20/2000 | SB 0679 | X | |
| DX 8 | Fax authorizing payment of fees to J/G and Shumaker | 3/16/2001 | SB 0682 | | X |
| DX 9 | Letter from Shumaker to Tice re: separation agreement of Bores from TT | 5/16/2000 | SB 0954 - 957 | | X |
| DX 10 | Operating agreement of SJB Investments, LLC | 3/17/2000 | SB 0036 - 63 | | X |
| DX 11 | Fascimile from J/G to Bores | 4/4/2000 | SB 0649 | | X |
| DX 12 | Letter from Bores to Deutsche Banc | 3/31/2000 | SB 0001 | | X |
| DX 13 | Foreign exchange option agreement between Deutsche Banc and Bores | 4/3/2000 | SB 0002 - 4 | | X |
| DX 14 | Foreign exchange option agreement between Deutsche Banc and Bores | 4/4/2000 | SB 0005 - 7 | | X |
| DX 15 | Guaranty agreement | | IRS-JG-SB 00167 - 169 | | X |
| DX 16 | Assignment of Therma-Tru shares from Bores to SJB Investments | 3/24/2000 | IRS-JG-SB 00035 - 36 | | X |
| DX 17 | Assignment of Therma-Tru shares from Bores to SJB Investments | 4/14/2000 | IRS-JG-SB 00037 - 38 | | X |
| DX 18 | Assignment of SJB LLC interest from Bores to SJB Inc. | 4/?/00 | SB 0107 - 110 | | X |
| DX 19 | Assignment of SJB LLC interest from Bores to SJB Inc. | 4/30/2000 | SB 0111 - 114 | | X |
| DX 20 | Letter from SLK to Donna Guerin of J&G | 7/10/2000 | IRS-JG-SB 00025 - 29 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 21 | Letter from SLK to Donna Guerin of J&G | 4/13/2000 | IRS-JG-SB 00030 - 36 | X | |
| DX 22 | Email from John Ivsan of SLK to Donna Guerin of J&G | 12/4/2000 | IRS-JG-SB 00578 | X | |
| DX 23 | Draft legal opinion letter to Bores | | SB 0533 - 646 | | X |
| DX 24 | Legal opinion (draft) letter | 3/?/99 | SB 0401 - 409 | | X |
| DX 25 | Letter from Donna Guerin of J&G to Bores | 3/21/2001 | SB 0650 | | X |
| DX 26 | Legal opinion letter from J&G to Bores | 8/14/2000 | SB 0125 - 258 | | X |
| DX 27 | Legal opinion letter from J&G to Bores | 1/2/2001 | SB 0259 - 400 | | X |
| DX 28 | Form 1065 of SJB LLC for the tax period ended 4/30/2000 | | SB 1051 | | X |
| DX 29 | Deutsche Banc account statement for SJB LLC, Acct. No. 222-10774 | 12/1/2000 | SB 0770 - 809 | | X |
| DX 30 | Letter from J&G to Bores re: class actions | 5/28/2004 | SB 0662 - 670 | | X |
| DX 31 | Form 1120S of SJB Inc for the tax period ended 12/31/2000 | | SB 1058 - 1075 | | X |
| DX 32 | Form 1040 of Bores for the tax period 2000 | | SB 1019 - 1038 | | X |
| DX 33 | Form 1120S of SJB Inc for the tax period ended 12/31/2000 | | SB 1002 - 1016, 1018 | | X |
| DX 34 | Form 1040X of Bores for tax period 2000 | | SB 0979 - 995 | | X |
| DX 35 | North Channel LLC operating agreement | 10/13/1999 | WELLES 00009 - 27 | | X |
| DX 36 | Handwritten notes | | WELLES 00001 - 5 | | X |
| DX 37 | Welles family meeting packet | 1/23/2000 | WELLES PRIV 0001 | | X |
| DX 38 | Welles family meeting minutes | 1/24/2000 | WELLES PRIV 0008 | | X |
| DX 39 | Welles family meeting agenda | 1/23/2000 | WELLES PRIV 0004 | | X |
| DX 40 | Letter from David Herpe to Jeff Welles | 3/6/2000 | WELLES 00133 | X | |
| DX 41 | Letter from Goldstein to Herpe with Stobie member signature pages | 5/19/2000 | | X | |
| DX 42 | Stobie Creek limited liability company agreement | | WELLES 00086 - 119 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 43 | Letter to Larry Goldstein from Matthew Larvick | 8/30/2000 | WELLES 00067 - 73 | | X |
| DX 44 | Plaintiff's responses to the defendant's first set of interrogatories | 10/31/2006 | | | X |
| DX 45 | Letter from David Waterman to the Welles family | 3/6/2000 | SLK-0048 - 51 | X | |
| DX 46 | Memorandum prepared by J&G | 11/1/1999 | DKWJR-0024 - 44 | | X |
| DX 47 | Handwritten notes | 1/24/2000 | WELLES PRIV 0007 | X | |
| DX 48 | Diagram of Welles family pooled investment vehicle | | WELLES PRIV 0006 | | X |
| DX 49 | Diagram of Welles family office | | WELLES 00006 | | X |
| DX 50 | IDR response 001 of Virginia Jordan | 7/7/2005 | VSJ-0001 - 6 | | X |
| DX 51 | IDR response 002 of Virginia Jordan | 12/1/2005 | VSJ-0007 - 22 | | X |
| DX 52 | IDR response 003 of Virginia Jordan | 10/9/2006 | VSJ-1025 - 1075 | | X |
| DX 53 | Intervenors' opposition to motion to compel, filed in U.S. v. J&G, No. 03 C 5693 (N.D. Ill.) | | | X | |
| DX 54 | Confidentiality agreement between Virginia Jordan and J&G | 1/19/2000 | IRS-JG-08192 - 8194 | X | |
| DX 55 | Ivsan email to Guerin | 3/20/2000 | | X | |
| DX 56 | Index re: Virginia Jordan | | VSJ-0045 - 46 | | X |
| DX 57 | Operating agreement, VJ Investments, LLC | 3/17/2000 | VSJ-0049 - 57 | | X |
| DX 58 | VJ Enterprises, Inc. corporate minutes | 3/17/2000 | VSJ-0061 - 85 | | X |
| DX 59 | Digital option trade confirmation for VJ Investements LLC (EUR) | 4/3/2000 | VSJ-0140 - 142 | | X |
| DX 60 | Digital option trade confirmation for VJ Investements LLC (CHF) | 4/4/2000 | VSJ-0146 - 148 | | X |
| DX 61 | Deutsche Banc account statement for VJ Investments LLC, Acct. No. 222-10770 | 4/1/2000 | VSJ-0152 - 156 | | X |
| DX 62 | Deutsche Banc account statement for VJ Investments LLC, Acct. No. 222-10771 | 3/1/2000 | VSJ-0157 - 161 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 63 | Fascimile from John Ivsan to J&G with attached assignments separate from certificate | 7/17/2000 | JFW-0741 - 756 | X | |
| DX 64 | Letter from Donna Guerin of J&G to Virginia Jordan | 2/13/2001 | IRS-JG-08129 | X | |
| DX 65 | Legal opinion letter from J&G to Virginia Jordan | 1/2/2001 | VSJ-0162 - 272 | | X |
| DX 66 | IDR response 001 of David Welles, Jr. | 6/24/2005 | DKWJR-0002 - 6 | | X |
| DX 67 | IDR response 002 of David Welles, Jr. | 11/23/2005 | DKWJR-0007 - 22 | | X |
| DX 68 | IDR response 003 of David Welles, Jr. | 9/27/2005 | DGWJR-1069 - 1254, 1366 -1370 | | X |
| DX 69 | Confidentiality agreement between J&G and David Welles, Jr. | 12/9/1999 | DKWJR-0191 - 0194 | X | |
| DX 70 | Digital option trade confirmation for DKW Jr Investments LLC (EUR) | 4/3/2000 | DKWJR-0164 - 166 | | X |
| DX 71 | Digital option trade confirmation for DKW Jr Investments LLC (CHF) | 4/3/2000 | DKWJR-0170 - 172 | | X |
| DX 72 | Legal opinion letter from J&G to David Welles, Jr. | 1/2/2001 | DKWJR-0203 - 313 | | X |
| DX 73 | IDR response 001 of Peter Welles | 7/6/2005 | PCW-0001 - 6 | | X |
| DX 74 | IDR response 002 of Peter Welles | 11/30/2005 | PCW-0007 - 23 | | X |
| DX 75 | IDR response 003 of Peter Welles | 5/19/2006 | PCW-1030 - 1063 | | X |
| DX 76 | Confidentiality agreement between J&G and Peter Welles | 1/19/2000 | SLK-0054 - 56 | X | |
| DX 77 | Digital option trade confirmation for PCW Investments, LLC (EUR) | 4/3/2000 | PCW-0138 - 140 | | X |
| DX 78 | Digital option trade confirmation for PCW Investments, LLC (CHF) | 4/3/2000 | PCW-0144 - 146 | | X |
| DX 79 | Assignment of membership interest and joinder agreement | 4/7/2000 | PCW-0077 - 79 | | X |
| DX 80 | Legal opinion letter from J&G to Peter Welles | 1/2/2001 | PCW-0165 - 275 | | X |
| DX 81 | Deutsche Banc account statement for PCW Investments, LLC, Acct. No. 222-10764 | 3/1/2000 | PCW-0155 - 159 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 82 | Deutsche Banc account statement for PCW Investments, LLC, Acct. No. 222-10765 | 4/1/2000 | PCW-0150 - 154 | | X |
| DX 83 | Guaranty agreement between Peter Welles and DB | 3/28/2000 | IRS-JG-06899 - 6901 | | X |
| DX 84 | Guaranty agreement between Peter Welles and DB | 3/28/2000 | IRS-JG-06909 - 6911 | | X |
| DX 85 | IDR response 001 of Christopher Welles | 6/30/2005 | CSW-0001 - 6 | | X |
| DX 86 | IDR response 002 of Christopher Welles | 12/2/2005 | CSW-0007 - 24 | | X |
| DX 87 | IDR response 003 of Christopher Welles | | CSW-1010 - 1079 | | X |
| DX 88 | Confidentiality agreement between J&G and Christopher Welles | 1/19/2000 | SLK-0057 - 59 | X | |
| DX 89 | Digital option trade confirmation for CSW Investments, LLC (EUR) | 4/3/2000 | CSW-0123 - 125 | | X |
| DX 90 | Digital option trade confirmation for CSW Investments, LLC (CHF) | 4/3/2000 | CSW-0129 - 131 | | X |
| DX 91 | Assignment of membership interest and joinder agreement | 4/7/2000 | CSW-0105 - 107 | | X |
| DX 92 | Legal opinion letter from J&G to Christopher Welles | 1/2/2001 | CSW-0145 - 254 | | X |
| DX 93 | Assignment of membership interest and joinder agreement for Qualified Annuity Trust and executed Schedules A-C to Stobie Creek company agreement | 4/13/2000 | IRS-JG-05315 - 5346 (IRS-JG00621-652) | | X |
| DX 94 | Confidentiality agreement between J&G and Jeff Welles and David Welles, Sr. | 12/9/1999 | JFW-0647 - 652 | X | |
| DX 95 | J&G BEDS Memo | | | X | |
| DX 96 | Digital option trade confirmation for JFW Investments LLC (EUR) | 4/3/2000 | JFW-0248 - 250 | | X |
| DX 97 | Digital option trade confirmation for JFW Investments LLC (CHF) | 4/3/2000 | JFW-0251 - 253 | | X |
| DX 98 | Handwritten notes | | JFW-1301 - 1305 | X | |
| DX 99 | Handwritten notes | | IRS-JG-00837 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 100 | Chart of Welles Family Contract Amounts | 3/30/2000 | JFW-0667 - 668 | X | |
| DX 101 | Fascimile from North Channel to SLK | 3/26/2001 | JFW-0715 - 720 | X | |
| DX 102 | Deutsche Bank article | 3/27/2000 | JFW-0075 - 123 | | X |
| DX 103 | Assignment agreement (EUR) | 4/3/2000 | JFW-0254 - 256 | | X |
| DX 104 | Assignment agreement (CHF) | 4/3/2000 | IRS-JG-07635 - 07637 | | X |
| DX 105 | Deutsche Banc account statement for JFW Investments LLC, Acct. No. 222-10761 | 3/1/2000 | JFW-0260 - 264 | | X |
| DX 106 | Deutsche Banc account statement for JFW Investments LLC, Acct. No. 222-10761 | 4/1/2000 | JFW-0265 - 269 | | X |
| DX 107 | Memorandum from John Ivsan to Jeff Welles | 3/6/2000 | JFW-0258 - 259 | X | |
| DX 108 | Guaranty agreement between Jeff Welles and Deutsche Banc | 3/27/2000 | IRS-JG-01007 - 1009 | | X |
| DX 109 | Guaranty agreement between Virginia Jordan and DB | 3/29/2000 | DOJ-STOBIE-00001147 - 1149 | | X |
| DX 110 | Guaranty agreement between Jeff Welles and Deutsche Banc | 3/27/2000 | IRS-JG-05713 - 5715 | | X |
| DX 111 | Guaranty agreement between Virginia Jordan and DB | 3/29/2000 | DOJ-STOBIE-00001151 - 1153 | | X |
| DX 112 | Letter from Susan Monro to Jeff Welles with attached Schedules A-C for signature | 4/3/2000 | JFW-0235 - 239 | X | |
| DX 113 | Assignment of membership interest and joinder agreement | | JFW-0202 - 204 | X | |
| DX 114 | Engagement letter from J&G to Jeff Welles | 2/9/2001 | JFW-0653 - 656 | | X |
| DX 115 | Letter from John Ivsan to Jeff Welles with J&G legal opinion letter | 8/21/2000 | JFW-0274 - 376 | | X |
| DX 116 | Letter from John Ivsan to Larry Goldstein with J&G legal opinion letter | 1/25/2001 | JFW-0377 - 487 | | X |
| DX 117 | Draft of J&G legal opinion letter for Jeff Welles | 1/2/2001 | JFW-0494 - 641 | | X |
| DX 118 | Legal opinion letter from J&G to Jeff Welles | 1/2/2001 | JFW-1308 - 1418 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 119 | Book to return net income statement of Stobie Creek Investments for 2000 | | JFW-0721 - 726 | | X |
| DX 120 | Account activity of Stobie Creek Investments for 2000 | | JFW-0728 - 740 | X | |
| DX 121 | IDR response 001 of Jeff Welles | 6/20/2005 | JFW-0001 - 6 | | X |
| DX 122 | IDR response 002 of Jeff Welles | 9/22/2005 | JFW-0007 - 24 | | X |
| DX 123 | IDR response 003 of Jeff Welles | 8/9/2005 | JFW-0951 - 987 | | X |
| DX 124 | Stobie Creek 4/30/00 Return | 4/30/2000 | | X | |
| DX 125 | Stobie Creek 12/31/00 Return | 12/31/2000 | | X | |
| DX 126 | Northern Trust records for Stobie Creek; FX transactions | 11/30/2006 | PLAINTIFFS 001867 - 1934 | | X |
| DX 127 | Northern Trust records for Stobie Creek; FX gain/loss | 11/30/2006 | PLAINTIFFS 001935 - 1994 | | X |
| DX 128 | Northern Trust records for Stobie Creek; FX hedging | 11/30/2006 | PLAINTIFFS 001995 - 2039 | | X |
| DX 129 | Northern Trust records for Stobie Creek; Investments | 12/31/2003 | PLAINTIFFS 002040 - 2054 | | X |
| DX 130 | Letter from David Waterman to members of the Welles family | 8/9/2000 | SLK-9685-9687 | X | |
| DX 131 | Litigation Tolling Agreement between Welles and DB | | PLAINTIFF'S 003025-3031 | X | |
| DX 132 | Letter from Susan Monro to Peter Welles with attached Schedules A-C for signature | | SLK-0842 - 0846 | X | |
| DX 133 | Fascimile from John Ivsan to Larry Goldstein with attachment | 7/18/2000 | | X | |
| DX 134 | Handwritten notes | | | | X |
| DX 135 | Handwritten notes | | PLAINTIFF'S 0007254 - 7256 | | X |
| DX 136 | Assignment of membership interest and joinder agreement | | IRS-JG-01723 - 01724, 02228 - 2230 | | X |
| DX 137 | Welles Family Meeting packet | 5/9/2000 | PLAINTIFF'S 0007020 - 7152 | | X |
| DX 138 | Confidentiality agreement between David Welles Sr. and J&G | 12/9/1999 | IRS-JG-04339 - 4341; SLK-0069 | X | |
| DX 139 | Legal opinion letter from J&G for QAT | 1/2/2001 | IRS-JG-03226 - 3347 | | X |
| DX 140 | Organizational documents for Welles Asset Management, Inc. | | FLOYD 001141 - 1146, 1150 - 1174 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 141 | Account agreement between Deutsche Banc and the Welles Qualified Annuity Trust | | DB-DOJ-COBRA 00148291 - 148297 | | X |
| DX 142 | Guaranty agreement between Deutsche Banc and Qualified Annuity Trust | | IRS-JG-03369 - 3371 | | X |
| DX 143 | Letter from Jeff Welles to DB | 3/31/2000 | DB-DOJ-COBRA 00148371 | X | |
| DX 144 | Option trade confirmation for Qualified Annuity Trust (EUR) | 4/3/2000 | DB-DOJ-COBRA 00053990 - 53992; FLOYD 002260 - 2262 | | X |
| DX 145 | Option trade confirmation for Qualified Annuity Trust (CHF) | 4/4/2000 | DB-DOJ-COBRA 00054023 - 54025, 00157443 - 157445 | | X |
| DX 146 | Option assignment agreement from Qualified Annuity Trust to Stobie Creek | | DOJ-STOBIE-00001091; IRS-JG-01777 - 1779 | | X |
| DX 147 | Assignment separate from certificate | 3/24/2000 | FLOYD 001181 - 1185 | | X |
| DX 148 | Assignment separate from certificate | 4/14/2000 | JFW-0743 - 744 | | X |
| DX 149 | IDR response 001 of David Welles, Sr. and Georgia Welles | 6/21/2005 | | | X |
| DX 150 | IDR response 002 of David Welles, Sr. and Georgia Welles | 11/21/2005 | | | X |
| DX 151 | IDR response 003 of David Welles, Sr. and Georgia Welles | 10/6/2006 | | | X |
| DX 152 | Notice of deposition pursuant to subpoena for David Parse | 7/17/2007 | | | X |
| DX 153 | Subpoena to David Parse | 7/17/2007 | | | X |
| DX 154 | Confidentiality agreement between J&G and Jeff Welles | 12/9/1999 | IRS-JG-05546 - 5548 | X | |
| DX 155 | Basis enhancing derivatives structure, Executive Summary | | KC 3962 | X | |
| DX 156 | Email from John Ivsan to Donna Guerin | 3/20/2000 | IRS-JG-00850 | X | |
| DX 157 | Email from John Ivsan to Donna Guerin | 3/20/2000 | IRS-JG-00851 | X | |
| DX 158 | Email from John Ivsan to Donna Guerin | 3/24/2000 | | X | |
| DX 159 | Stobie Creek capital contributions schedule | 4/1/2000 | PLAINTIFF'S 002332 - 2333 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 160 | Legal opinion letter from J&G to Jeff Welles | 1/2/2001 | IRS-JG-05566 - 5573 | | X |
| DX 161 | Email from David Parse to Carrie Yackee with attachment | 11/23/1999 | DOJ-STOBIE-00003519 - 3525 | X | |
| DX 162 | Email from David Parse to Carrie Yackee with attachment | 12/27/1999 | DOJ-STOBIE-00009474 - 9500 | X | |
| DX 163 | Email chain from Carrie Yackee to Rick Pychewicz | 1/28/2000 | DOJ-STOBIE-00003624 - 3625 | X | |
| DX 164 | Email from Carrie Yackee to Rick Pychewicz with attachment | 1/28/2000 | DOJ-STOBIE-00003434 - 3439 | X | |
| DX 165 | Email from David Parse to Darlene Gobrecht, Yackee, and MacKay | 10/24/2000 | DOJ-STOBIE-00236383 - 236384 | X | |
| DX 166 | Email from Carrie Yackee to Richard Ignacio with attachment | 10/25/2000 | DOJ-STOBIE-00009438 - 9461 | X | |
| DX 167 | Email from Craig Brubaker to David Parse | 6/11/2001 | DOJ-STOBIE-00236326 - 236327 | X | |
| DX 168 | Spreadsheet containing ODET references | | DOJ-STOBIE-00002330 - 2332 | X | |
| DX 169 | Spreadsheet containing names of Deutsche Banc counterparties | | DOJ-STOBIE-00002468 - 2474 | X | |
| DX 170 | Email from Craig Brubaker to Stuart Tohill with attachment | 10/26/1999 | DOJ-STOBIE-00033754 - 33756 | X | |
| DX 171 | Email from Craig Brubaker to Ross Crawford | 10/27/1999 | DOJ-STOBIE-00236156 - 236158 | X | |
| DX 172 | Email from Craig Brubaker to Todd Clendening with attachment | 10/27/1999 | DOJ-STOBIE-00000077 - 85 | X | |
| DX 173 | Email chain from Ross Crawford to Donna Guerin with attachment | 11/3/1999 | DOJ-STOBIE-00000013 - 23 | X | |
| DX 174 | Email chain from Daniel Brooks to Craig Brubaker | 11/3/1999 | DOJ-STOBIE-00000149 - 150 | X | |
| DX 175 | Email chain from Craig Brubaker to Eric Gallinek and Ross Crawford | 11/4/1999 | DOJ-STOBIE-00000468 - 471 | X | |
| DX 176 | Email chain from Alex Alexander to David Parse | 11/4/1999 | DOJ-STOBIE-00000011 - 12 | X | |
| DX 177 | Email from Craig Brubaker to Daniel Brooks and Perry Parker | 11/5/1999 | DOJ-STOBIE-00000074 | X | |
| DX 178 | Email chain from Nancy Donohue to Craig Brubaker, Erwin Mayer and Iryan | 11/5/1999 | JG-NC038034 - 38035 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 179 | Brubaker fax to Brooks | 11/5/1999 | DOJ-STOBIE-00000026 - 28 | X | |
| DX 180 | Email from Craig Brubaker to Nancy Donohue and William Boyle | 11/8/1999 | DOJ-STOBIE-00033742 - 33745 | X | |
| DX 181 | Boyle fax to Glover | 1/10/2000 | DOJ-STOBIE-00235866 - 00235869 | X | |
| DX 182 | Email chain from Jason Shih to William Boyle | 2/1/2000 | DOJ-STOBIE-00033268 - 33269 | X | |
| DX 183 | Email from Craig Brubaker to Paul Young | 5/1/2000 | DOJ-STOBIE-00033735 | X | |
| DX 184 | Email chain from Tom Tahl to Craig Brubaker | 8/2/2000 | DOJ-STOBIE-00033746 - 33747 | X | |
| DX 185 | Email chain from David Parse to Perry Parker with attachment | 8/15/2000 | DOJ-STOBIE-00236301 - 236304 | X | |
| DX 186 | Notice of deposition pursuant to subpoena for Craig Brubaker | 7/17/2007 | | | X |
| DX 187 | Subpoena to Craig Brubaker | 7/17/2007 | | | X |
| DX 188 | Fascimile from Craig Brubaker to Erwin Mayer | 10/22/1999 | JG-NC038014 - 38033 | X | |
| DX 189 | Email from Craig Brubaker to Erwin Mayer with attachment | 10/18/1999 | JG-NC037998 - 38011 | X | |
| DX 190 | Email from Craig Brubaker to Erwin Mayer and Iryan | 11/2/1999 | DOJ-STOBIE-00000025 | X | |
| DX 191 | Email chain from Craig Brubaker to Ross Crawford, Erwin Mayer, and Carla Rivera with attachment | 11/2/1999 | DOJ-STOBIE-00000133 - 140 | X | |
| DX 192 | Email from Craig Brubaker to Todd Clendening with attached assignment agreement | 11/2/1999 | DOJ-STOBIE-00000070 - 73 | X | |
| DX 193 | Presentation on tax planning ideas | | JG-NC037463 - 37466 | X | |
| DX 194 | Email from Kevin Lynch to Craig Brubaker | 11/16/1999 | DOJ-STOBIE-00236334 | X | |
| DX 195 | Email from Craig Brubaker to Nancy Donohue | 11/17/1999 | DOJ-STOBIE-00004891 - 4893 | X | |
| DX 196 | Email from Jeffrey Rupp to Jason Shih | 12/1/1999 | DOJ-STOBIE-00235974 | X | |
| DX 197 | Sample digital option trade confirmation | | JG-NC038918 - 38920 | X | |
| DX 198 | Email chain from Jennie Dunaway to Craig Brubaker | 2/29/2000 | DOJ-STOBIE-00235864 | X | |
| DX 199 | Brubaker fax to Young | 5/1/2000 | DOJ-STOBIE-00033735 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 200 | Email from Craig Brubaker to Erwin Mayer | 5/16/2000 | DOJ-STOBIE-00033734 | X | |
| DX 201 | Email chain from Jeffrey Rupp to Craig Brubaker | 8/21/2000 | DOJ-STOBIE-00235950 | X | |
| DX 202 | Email chain from Craig Brubaker to Earl Chesson | 8/31/2000 | DOJ-STOBIE-00236322 - 236323 | X | |
| DX 203 | Email chain from Craig Brubaker to Erwin Mayer with attachment | 9/22/2000 | DOJ-STOBIE-00033731 - 33733 | X | |
| DX 204 | Email from Craig Brubaker to Hany Farag | 10/30/2000 | DOJ-STOBIE-00236328 - 236329 | X | |
| DX 205 | Spreadsheet containing names of Deutsche Bank option clients | | DOJ-STOBIE-00002462 - 2466 | X | |
| DX 206 | Amended notice of deposition pursuant to subpoena for Perry Parker | 7/30/2007 | | | X |
| DX 207 | Subpoena to Perry Parker | 7/19/2007 | | | X |
| DX 208 | Email from Tom Tahl to Perry Parker, Zarah Perez, and Rick Pychewicz with attachment | 12/3/1999 | DOJ-STOBIE-00033338 - 33344 | X | |
| DX 209 | Email chain from Perry Parker to Bernadette Ayers | 12/21/2000 | DOJ-STOBIE-00236306 - 236307 | X | |
| DX 210 | Email chain from Francesco Piovanetti to Paul Glover | 8/23/2001 | DOJ-STOBIE-00033284 - 33285 | X | |
| DX 211 | RMS report | | DOJ-STOBIE-243947 - 243950 | X | |
| DX 212 | Digital option trade confirmation for JFW Investments LLC (EUR) | 4/3/2000 | IRS-JG-05255 - 5257 | | X |
| DX 213 | Digital option trade confirmation for JFW Investments LLC (CHF) | 4/3/2000 | IRS-JG-05261 - 5263 | | X |
| DX 214 | Digital option trade confirmation for PCW Investments LLC (EUR) | 4/3/2000 | IRS-JG-05267 - 5269 | | X |
| DX 215 | Digital option trade confirmation for PCW Investments LLC (CHF) | 4/3/2000 | SLK0210 - 212 | | X |
| DX 216 | Digital option trade confirmation for CSW Investments LLC (EUR) | 4/3/2000 | IRS-JG-00597 - 599 | | X |
| DX 217 | Digital option trade confirmation for CSW Investments LLC (CHF) | 4/3/2000 | IRS-JG-00603 - 605 | | X |
| DX 218 | Digital option trade confirmation for VJ Investments LLC (EUR) | 4/3/2000 | IRS-JG-05243 - 5245 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 219 | Digital option trade confirmation for VJ Investments LLC (CHF) | 4/3/2000 | IRS-JG-05249 - 5251 | | X |
| DX 220 | Digital option trade confirmation for Qualified Annuity Trust (EUR) | 4/3/2000 | IRS-JG-05303 - 5305 | | X |
| DX 221 | Digital option trade confirmation for Qualified Annuity Trust (CHF) | 4/3/2000 | IRS-JG-02954 - 2956 | | X |
| DX 222 | Digital option trade confirmation for DKW Sr Investments LLC (EUR) | 4/3/2000 | IRS-JG-04061 - 4063 | | X |
| DX 223 | Digital option trade confirmation for DKW Sr Investments LLC (CHF) | 4/4/2000 | IRS-JG-04067 - 4069 | | X |
| DX 224 | Digital option trade confirmation for DKW Jr Investments LLC (EUR) | 4/3/2000 | IRS-JG-01765 - 1767 | | X |
| DX 225 | Digital option trade confirmation for DKW Jr Investments LLC (CHF) | 4/3/2000 | SLK0234 - 236 | | X |
| DX 226 | Notice of deposition pursuant to subpoena for Jason Shih | 7/30/2007 | | | X |
| DX 227 | Subpoena for Jason Shih | 7/30/2007 | | | X |
| DX 228 | Email chain from Janice Lykes to Jason Shih, Ann Doyle and Paul Schiminger | 6/18/1999 | DOJ-STOBIE-00000505 - 506 | X | |
| DX 229 | Email chain from Craig Brubaker to Jeffrey Rupp, Daniel Brooks, and William Boyle | 11/5/1999 | DOJ-STOBIE-00000026 - 28 | X | |
| DX 230 | Email chain from Steve Mitchell to Dan Donovan and Anne Doyle | 1/3/2000 | DOJ-STOBIE-00033763 | X | |
| DX 231 | Email from Jason Shih to Willia | 1/7/2000 | DOJ-STOBIE-00033270 - 33271 | X | |
| DX 232 | Email from Jason Shih to William Boyle and Daniel Brooks regarding FX options | 2/8/2000 | DOJ-STOBIE-00033853 | X | |
| DX 233 | Boyle fax to Shih | 2/1/2000 | DOJ-STOBIE-00033268 - 69 | X | |
| DX 234 | Email from William Boyle to Hal regarding options | 2/10/2000 | DOJ-STOBIE-00033286 - 33287 | X | |
| DX 235 | Email from William Boyle to Jason Shih | 8/7/2000 | DOJ-STOBIE-00033854 | X | |
| DX 236 | Email from Matt Kolb to Hany Farag | 10/30/2000 | DOJ-STOBIE-00200523 - 00200524 | X | |
| DX 237 | Email from Jeannette Kwong to Jason Shih | 10/20/2000 | DOJ-STOBIE-00005554 | X | |
| DX 238 | Typed notes | 10/27/2000 | DOJ-STOBIE-00200526 | X | |
| DX 239 | Kolb fax to Fang | 10/30/2000 | DOJ-STOBIE-00200523 - 24 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 240 | Email from Francesco Piovanetti to Paul Glover | 8/23/2001 | DOJ-STOBIE-00033284 - 00033285 | X | |
| DX 241 | Email chain from Jules Goodman to Anne Doyle, Thomas Lloyd, and Jason Shih with attachment | 12/30/2002 | DOJ-STOBIE-00009252 - 9253 | X | |
| DX 242 | Transmittal letter with attachments | | PLAINTIFF'S 003780 - 3787 | X | |
| DX 243 | Assignment separate from certificate | 3/24/2000 | IRS-JG-07607 - 7608 | | |
| DX 244 | Basis enhancing securities transaction summary | | JG-NC039222, 34018, 34039 | X | |
| DX 245 | Notice of settlement of class action | 6/3/2004 | PLAINTIFF'S 0007488 - 0007539 | X | |
| DX 246 | Supplemental notice of class action | 1/5/2005 | SLK-9952 - 9998 | X | |
| DX 247 | Plaintiff's supplemental initial disclosures | 7/9/2007 | | | X |
| DX 248 | Memorandum from Larry Goldstein to John Ivsan | 6/28/2000 | PLAINTIFF'S 0006789 - 6791 | X | |
| DX 249 | Sample digital option trade confirmation | 2/27/2000 | JG-NC038918 - 20 | X | |
| DX 250 | Handwriting exemplar | | | X | |
| DX 251 | Legal opinion letter template | | JG-NC043627 - 43637 | X | |
| DX 252 | Legal opinion letter template | | JG-NC043498 - 43508 | X | |
| DX 253 | Legal opinion letter template | | JG-NC043371 - 43381 | X | |
| DX 254 | List of client identification numbers (Bryan Lee) | | JG-STCRK-004024 - 4025 | X | |
| DX 255 | Declaration of Paul Daugerdas in *Cemco Inv. V. United States* , Civil Action No. 04C-8211 (N.D. Ill) | 11/23/2005 | | | X |
| DX 256 | Fascimile from Ivsan to Floyd | 1/13/2000 | FLOYD 002204 - 2208 | | X |
| DX 257 | Stobie Creek partner capital account summary | 1/30/2002 | PLAINTIFF'S 002115 - 2119 | | X |
| DX 258 | Fascimile from Ivsan to Floyd | 7/19/2000 | JFW-0819 - 825 | | X |
| DX 259 | Letter from Floyd to Shannon Healy with draft return | 7/25/2000 | JFW-0865 - 888 | | X |
| DX 260 | Letter from Ivsan to Floyd | 12/12/2000 | JFW-0826 - 828 | | X |
| DX 261 | Fascimile from Ivsan to John Beary with draft return | 1/15/2001 | JFW-0787 - 818 | | X |
| DX 262 | Letter from Floyd to Cotter with draft return | 2/4/2006 | FLOYD 004832 - 4846 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 263 | Work diary of Floyd | | FLOYD 5043 - 5134 | | X |
| DX 264 | Legal article on options | | | | X |
| DX 265 | Chapter 7 "Basis Consequences of Partnership Liabilities" | | | | X |
| DX 266 | Basis enhancing derivatives structure summary | | FLOYD 002209 - 2231 | X | |
| DX 267 | Stobie Creek file | | FLOYD 002151 - 2331 | | X |
| DX 268 | Fascimile from Waterman to Floyd | 3/17/2000 | FLOYD 002232 - 2236 | | X |
| DX 269 | Letter from Ivsan to Floyd | 6/27/2000 | FLOYD 004957 - 4958 | | X |
| DX 270 | Loans to purchase options | | PLAINTIFF'S 002081 - 2086 | | X |
| DX 271 | Stobie 2001 Return | | | | X |
| DX 272 | Letter from Cotter to Ugorowski with IDR Responses | 2/14/2006 | SCI-0001 - 385 | | X |
| DX 273 | Letter from Ivsan to Floyd with sample returns | 6/23/2000 | FLOYD 004960 - 5042 | X | |
| DX 274 | Subpoena for deposition | 10/9/2007 | | | X |
| DX 275 | Email from Jeff Frankel to Bob Kolek | 9/12/2007 | | X | |
| DX 276 | Email from Bob Kolek to Tom Wechter and Jeff Frankel | 9/12/2007 | | X | |
| DX 277 | Email from Jeff Frankel to Tom Wechter | 9/12/2007 | | X | |
| DX 278 | Email from Tom Wechter to Jeff Frankel | | | X | |
| DX 279 | Email from Jeff Frankel to Bob Kolek | | | X | |
| DX 280 | Email from Jeff Frankel to Bob Kolek | | | X | |
| DX 281 | Handwritten notes | | | X | |
| DX 282 | Graph prepared by Robert Kolb | | | X | |
| DX 283 | Graph prepared by Robert Kolb | | | X | |
| DX 284 | Article regarding economic forecasts | | | X | |
| DX 285 | Handwritten notes | | | X | |
| DX 286 | Frankel report | 9/14/2007 | | | X |
| DX 287 | Email from Colleen Feeney to Jeff Frankel | 9/7/2007 | | X | |
| DX 288 | Email from Bob Kolek and Tom Wechter to Jeff Frankel | 9/11/2007 | | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 289 | Letter from Susan Monro to Jeff Welles | 4/10/2000 | PLAINTIFF'S 0006774 | X | |
| DX 290 | Stobie Creek Tax Return for 2001 | | | X | |
| DX 291 | Fascimile from John Ivsan to Larry Goldstein | 10/3/2000 | SLK-9831 - 9847 | X | |
| DX 292 | Letter from SLK to Larry Goldstein | 1/15/2001 | SLK-9865 - 9921 | X | |
| DX 293 | Proof of claim for class action against J&G | | PLAINTIFF'S 008477- 8490 | X | |
| DX 294 | Stobie Creek new investment request | | PLAINTIFF'S 0005880 - 5954 | | X |
| DX 295 | Fascimile from Larry Goldstein to David Welles, Sr. | 5/18/2000 | PLAINTIFF'S 0006091 - 6092 | X | |
| DX 296 | Fascimile from Larry Goldstein to Georgia Welles | 5/19/2000 | PLAINTIFF'S 0006093 - 6094 | X | |
| DX 297 | Minutes from Welles family meeting of January 24, 2000 | 5/9/2000 | PLAINTIFF'S 003764 - 3767 | X | |
| DX 298 | Notes from Larry Goldstein | 12/31/2000 | VSJ 01363 | X | |
| DX 299 | Letter from SLK to Larry Goldstein with attached draft legal opinion | 1/25/2001 | PLAINTIFF'S 003213 - 3323 | X | |
| DX 300 | Handwritten notes | | PLAINTIFF'S 002209 | X | |
| DX 301 | Fascimile from Larry Goldstein to Paul Hojnicki | 3/16/2001 | PLAINTIFF'S 0006865 - 6867 | X | |
| DX 302 | Typed notes regarding payment of attorney fees | | PLAINTIFF'S 0006043 | X | |
| DX 303 | Email from Paul Daugerdas to Donna Guerin, Erwin Mayer, John Beery with attachment describing New Strategy | 10/22/1999 | JG-NC038040 - 38043 | X | |
| DX 304 | Email from John Ivsan to Donna Guerin | 3/22/2000 | IRS-JG-00839 | X | |
| DX 305 | Email from John Ivsan to Donna Guerin | 4/4/2000 | IRS-JG-00838 | X | |
| DX 306 | Tax opinion sign-off forms | | IRS-JG-07908, 6755, 5565, 4356, 3225, 2037, 873; IRS-JG-SB-00367, 230 | | X |
| DX 307 | Email from John Ivsan to Donna Guerin | 4/4/2000 | IRS-JG-00845 | X | |
| DX 308 | Letter from Robert Floyd to Donna Guerin | 9/10/2001 | FLOYD 003863 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 309 | Template index | | JG-NC033779 - 33781 | X | |
| DX 310 | Basis enhancing derivatives structure | | JG-NC033782 - 33788 | X | |
| DX 311 | Basis enhancing securities transaction | | JG-NC033789 - 33795 | X | |
| DX 312 | Basis enhancing securities transaction | | JG-NC056411 - 56418 | X | |
| DX 313 | Son of BOSS transactions summary chart | | JG-NC067684 - 67702 | X | |
| DX 314 | Spreadsheet identifying persons who engaged in short option transactions | | JG-STCRK-004420 - 4543 | X | |
| DX 315 | Handwritting exemplar | | | X | |
| DX 316 | Declaration of John Ivsan in *United States v. J&G* , Civ. No. 03 C 5693 (N.D Ill.) | 12/13/2004 | JVI-0067 - 71 | X | |
| DX 317 | Assignment documents | | SLK-4061 - 4065 | X | |
| DX 318 | Stobie Creek transactional documents | | FLOYD 001137 - 1832 | X | |
| DX 319 | Email chain from John Ivsan to Donna Guerin | 5/15/2000 | Ivsan Dep. Exhibit 12 | X | |
| DX 320 | Email from Ivsan to Beery | 12/28/2000 | IRS-JG-00735 | X | |
| DX 321 | Email chain from John Ivsan to Bruce Gordon | 10/15/2001 | SLK-4360 - 4363 | X | |
| DX 322 | Letter from Lemuel Gibbons to Micki Worley | 1/26/2005 | JVI-0544 - 46 | X | |
| DX 323 | Letter from John Ivsan | 10/14/1999 | JVI-0044 - 46 | X | |
| DX 324 | Letter from Ivsan to Bruce | 10/20/1999 | JVI-0047 - 49 | X | |
| DX 325 | Email from Daugerdas to Guerin | 10/22/1999 | | X | |
| DX 326 | Email chain from John Ivsan to Donna Guerin | 12/9/1999 | IRS-JG-00857 | X | |
| DX 327 | Email from John Ivsan to Donna Guerin | 12/14/1999 | JVI-0076 | X | |
| DX 328 | Fascimile from John Ivsan to Jeff Welles with attached memorandum | 3/7/2000 | SLK-0044 - 45 | X | |
| DX 329 | Fascimile from John Ivsan to Donna Guerin with attached memorandum | 3/10/2000 | IRS-JG-03211 - 3213 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 330 | Legal opinion of J&G to Newsom and Morgan | 4/8/1999 | JG-CL0432431 - 432542 | | X |
| DX 331 | Legal opinion of J&G to Morgan | 4/8/1999 | JG-CL0432544 - 432664 | | X |
| DX 332 | Handwritten notes | | PLAINTIFF'S 002213 | | X |
| DX 333 | Fascimile from J&G | 4/4/2000 | IRS-JG-05760 - 5820 | X | |
| DX 334 | Reasearch materials | | PLAINTIFF'S 004097 - 4158 | | X |
| DX 335 | Data regarding options | | PLAINTIFF'S 002217 | | X |
| DX 336 | Plaintiff's amended answers to the United States' second set of interrogatories | 6/21/2007 | | | X |
| DX 337 | Kolb expert report | 9/11/2007 | | | X |
| DX 338 | Figures relating to option trades | | | | X |
| DX 339 | Figures relating to option trades | | | | X |
| DX 340 | Letter from Kolb to Kolek with corrections to report | 10/6/2007 | | X | |
| DX 341 | Kolb rebuttal report | 10/11/2007 | | | X |
| DX 342 | Kolb subpoena | 10/9/2007 | | | X |
| DX 343 | Graph | | | X | |
| DX 344 | Graph | | | X | |
| DX 345 | Graph | | | X | |
| DX 346 | Figures relating to option trades | | | | X |
| DX 347 | Figures relating to option trades | | | | X |
| DX 348 | Digital option strategy of JFW Investments | | | X | |
| DX 349 | Graph of implied volatility | | | X | |
| DX 350 | Letter from Levich to Kolek | 9/30/2007 | | X | |
| DX 351 | Email chain from Wechter to Levich | 5/17/2006 | | X | |
| DX 352 | Handwritten notes, charts, and articles | | | X | |
| DX 353 | Levich subpoena | 10/9/2007 | | | X |
| DX 354 | Email from Levich to Wechter and Kolek | 7/24/2007 | | X | |
| DX 355 | Probability calculations | | | X | |
| DX 356 | List of spot exchange rates | | | | X |
| DX 357 | Graph | | | | X |
| DX 358 | Levich expert report | 9/13/2007 | | | X |
| DX 359 | Handwritten notes, charts, and calculations | | | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 360 | Chart | | | | X |
| DX 361 | Expert report of Ira Shepard | 10/1/2007 | | | X |
| DX 362 | Nonprosecution agreement with J&G | | | | X |
| DX 363 | Handwritten notes | | | | X |
| DX 364 | Handwritten notes | | | | X |
| DX 365 | Draft expert report (Shepard) | 10/1/2007 | | | X |
| DX 366 | Legal opinion letter from J&G to Jeff Welles | 1/2/2001 | | | X |
| DX 367 | Smith expert report | 10/1/2007 | | | X |
| DX 368 | Diary and work record | | | | X |
| DX 369 | Email from Smith to Kolek | 9/5/2007 | | | X |
| DX 370 | Handwritten notes | | SLK-0870 - 885 | | X |
| DX 371 | Email from John Ivsan to Donna Guerin with attachment | 3/31/2000 | IRS-JG-00862 - 867 | X | |
| DX 372 | Invoice from SLK to Stobie Creek | 9/25/2001 | PLAINTIFF'S 003103 - 3118 | | X |
| DX 373 | Memorandum from Thomas Cotter and John Ivsan to David Waterman | 8/18/2000 | SLK-9688 - 9720 | | X |
| DX 374 | Fascimile from Thomas Cotter to Deborah Heilizer with attached letter | 4/8/2004 | SLK-9946 - 9948 | X | |
| DX 375 | EUR/USD linked digital options | 2/11/2000 | PLAINTIFF'S 002330 | X | |
| DX 376 | Fascimile from David Parse and Rod Mackay to Jeff Welles | 3/27/2007 | PLAINTIFF'S 003063 - 3068 | X | |
| DX 377 | Email from Gregory Yadley to Pat Carpenter | 2/22/2000 | SLK-9655 | X | |
| DX 378 | Draft letter from David Waterman to members of the Welles family | 2/22/2000 | SLK-9651 - 9654 | X | |
| DX 379 | Draft letter from David Waterman to members of the Welles family | 2/23/2000 | SLK-9656 - 9659 | X | |
| DX 380 | Draft letter from David Waterman to members of the Welles family | 3/3/2000 | SLK-9660 - 9664 | X | |
| DX 381 | Draft letter from David Waterman to members of the Welles family | 3/6/2000 | SLK-9669 - 9670 | X | |
| DX 382 | Draft letter from David Waterman to members of the Welles family | 3/3/2000 | SLK-9665 - 9668 | X | |
| DX 383 | 2000/2001 template index for tax opinions | | JG-NC033781 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 384 | Answer to the United States' Frist Set of Document Requests to Plaintiff | 10/31/2006 | | | X |
| DX 385 | Answer to the United States' Second Set of Document Requests to Plaintiff | 5/18/2007 | | | X |
| DX 386 | Assignment agreement (CHF) | 4/3/2000 | CSW-0132 - 134 | | X |
| DX 387 | Assignment agreement (CHF) | 4/3/2000 | DKWJR -0173 - 175 | | X |
| DX 388 | Assignment agreement (CHF) | 4/3/2000 | DOJ-STOBIE-00152984 - 152986 | | X |
| DX 389 | Assignment agreement (CHF) | 4/3/2000 | FLOYD 002257 - 2259 | | X |
| DX 390 | Assignment agreement (CHF) | 4/3/2000 | FLOYD 002269 - 2271 | | X |
| DX 391 | Assignment agreement (CHF) | 4/3/2000 | FLOYD 002317 - 2319 | | X |
| DX 392 | Assignment agreement (CHF) | 4/3/2000 | FLOYD 002329 - 2331 | | X |
| DX 393 | Assignment agreement (EUR) | 4/3/2000 | CSW-0126 - 128 | | X |
| DX 394 | Assignment agreement (EUR) | 4/3/2000 | DKWJR-0167 - 169 | | X |
| DX 395 | Assignment agreement (EUR) | 4/3/2000 | DOJ-STOBIE-00152990 - 152992 | | X |
| DX 396 | Assignment agreement (EUR) | 4/3/2000 | FLOYD 002251 - 2253 | | X |
| DX 397 | Assignment agreement (EUR) | 4/3/2000 | FLOYD 002263 - 2265 | | X |
| DX 398 | Assignment agreement (EUR) | 4/3/2000 | FLOYD 002311 - 2313 | | X |
| DX 399 | Assignment agreement (EUR) | 4/3/2000 | FLOYD 002323 - 2325 | | X |
| DX 400 | Assignment of membership interest and joinder agreement | | DKWJR-0137 - 0139 | | X |
| DX 401 | Assignment of membership interest and joinder agreement | | FLOYD 001329 - 1331 | | X |
| DX 402 | Assignment of membership interest and joinder agreement | | FLOYD 001830 - 1832 | | X |
| DX 403 | Assignment of membership interest and joinder agreement | | IRS-JG-05315 - 5318 | | X |
| DX 404 | Assignment separate from certificate | 4/14/2000 | CSW-0361 - 362 | | X |
| DX 405 | Assignment separate from certificate | 3/24/2000 | IRS-JG-00566 - 567 | | X |
| DX 406 | Assignment separate from certificate | 4/14/2000 | IRS-JG-00569 - 570 | | X |
| DX 407 | Assignment separate from certificate | 3/24/2000 | IRS-JG-04052 - 4053 | | X |
| DX 408 | Assignment separate from certificate | 4/14/2000 | IRS-JG-04057 - 4058 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 409 | Assignment separate from certificate | 3/24/2000 | IRS-JG-05224 - 5225 | | X |
| DX 410 | Assignment separate from certificate | 3/24/2000 | IRS-JG-06455 - 6456 | | X |
| DX 411 | Assignment separate from certificate | 4/14/2000 | IRS-JG-06458 - 6459 | | X |
| DX 412 | Assignment separate from certificate | 4/14/2000 | IRS-JG-07610 - 7611 | | X |
| DX 413 | Assignment sepatate from certificate | 3/24/2000 | IRS-JG-01728 - 1729 | | X |
| DX 414 | Assignment sepatate from certificate | 4/14/2000 | IRS-JG-01731 - 1732 | | X |
| DX 415 | Basis enhancing securities transaction, executive summary | | JG-NC034018 | X | |
| DX 416 | Basis enhancing securities transaction, executive summary | | JG-NC034019 | X | |
| DX 417 | By-Laws | | FLOYD 001249 - 1263 | | X |
| DX 418 | By-Laws | | SLK-0194 - 208 | | X |
| DX 419 | By-Laws | | SLK-0274 - 288 | | X |
| DX 420 | By-Laws | | SLK-0355 - 369 | | X |
| DX 421 | By-Laws | | SLK-0436 - 450 | | X |
| DX 422 | By-Laws | | SLK-0522 - 536 | | X |
| DX 423 | By-Laws | 3/17/2000 | SLK-0604 - 618 | | X |
| DX 424 | Cash Handling Agency Agreement for Stobie Creek | | WELLES 00130 - 132 | X | |
| DX 425 | Certificate of formation, CSW Investments, LLC | 3/17/2000 | SLK-0335 - 336 | | X |
| DX 426 | Certificate of formation, DKW Junior Investments, LLC | 3/17/2000 | SLK-0502 - 503 | | X |
| DX 427 | Certificate of formation, DKW Senior Investments LLC | 3/17/2000 | FLOYD 001225 - 1226 | | X |
| DX 428 | Certificate of formation, JFW Investments, LLC | 3/17/2000 | SLK-0416 - 417 | | X |
| DX 429 | Certificate of formation, PCW Investments, LLC | 3/17/2000 | SLK-0254 - 255 | | X |
| DX 430 | Certificate of formation, VJ Investments, LLC | 3/17/2000 | SLK-0175 - 176 | | X |
| DX 431 | Certificate of incorporation, CSW Asset Mgmt. Inc. | 3/17/2000 | SLK-0348 - 349 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 432 | Certificate of incorporation, DKW Junior Enterprises, Inc. | 3/17/2000 | SLK-0515 - 516 | | X |
| DX 433 | Certificate of incorporation, DKW Senior Enterprises, Inc. | 3/17/2000 | FLOYD 001240 - 1241 | | X |
| DX 434 | Certificate of incorporation, JFW Enterprises, Inc. | 3/17/2000 | SLK-0429 - 430 | | X |
| DX 435 | Certificate of incorporation, PCW Enterprises, Inc. | 3/17/2000 | SLK-0267 - 268 | | X |
| DX 436 | Certificate of incorporation, VJ Enterprises, Inc. | 3/17/2000 | SLK-0187 - 188 | | X |
| DX 437 | Certificate of incorporation, Welles Asset Mgmt. Inc. | 3/17/2000 | SLK-0597 - 598 | | X |
| DX 438 | Correction sheet of David DeRosa | | | X | |
| DX 439 | DB account agreement, QAT | | DOJ-STOBIE-00001010 - 1013 | | X |
| DX 440 | DB account agreement, CSW Asset Mgmt. Inc. | 3/27/2000 | DOJ-STOBIE-00001050 - 1053 | | X |
| DX 441 | DB account agreement, CSW Inv. LLC | 3/27/2000 | DOJ-STOBIE-00000995 - 998 | | X |
| DX 442 | DB account agreement, DKW Jr Ent. Inc. | 3/28/2000 | DOJ-STOBIE-00001078 - 1081 | | X |
| DX 443 | DB account agreement, DKW Jr Inv. LLC | 3/28/2000 | DOJ-STOBIE-00001031 - 1034 | | X |
| DX 444 | DB account agreement, DKW Sr. Ent. Inc. | 3/28/2000 | DOJ-STOBIE-00001064 - 1067 | | X |
| DX 445 | DB account agreement, DKW Sr. Inv. LLC | 3/28/2000 | DOJ-STOBIE-00001017 - 1020 | | X |
| DX 446 | DB account agreement, JFW Ent. Inc. | 3/27/2000 | DOJ-STOBIE-00001042 - 1045 | | X |
| DX 447 | DB account agreement, JFW Inv. LLC | 3/27/2000 | DOJ-STOBIE-00000987 - 990 | | X |
| DX 448 | DB account agreement, PCW Ent. Inc. | 3/28/2000 | DOJ-STOBIE-00001055 - 1058 | | X |
| DX 449 | DB account agreement, PCW Inv. LLC | 3/28/2000 | DOJ-STOBIE-00001002 - 1005 | | X |
| DX 450 | DB account agreement, Stobie Creek Inv. LLC | 3/27/2000 | DOJ-STOBIE-00001036 - 1039 | | X |
| DX 451 | DB account agreement, VJ Ent. Inc. | 3/29/2000 | DOJ-STOBIE-00001068 - 1071 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 452 | DB account agreement, VJ Inv. LLC | 3/29/2000 | DOJ-STOBIE-00001024 - 1027 | | X |
| DX 453 | Department of Justice press release | 3/28/2007 | US1043 - 1049 | X | |
| DX 454 | Deposition and document subpoenas issued to Virginia, Peter, Christopher, David Jr., David Sr., and Jeffrey Welles, and answers thereto. | | | | X |
| DX 455 | Deutsche Banc account statements for CSW Inv. LLC, Acct. No. 222-10762 | Mar/Apr2000 | DOJ-STOBIE-00000885 - 894 | | X |
| DX 456 | Deutsche Banc account statements for DKW Jr Inv. LLC, Acct. No. 222-10772 | Mar/Apr2000 | DOJ-STOBIE-00000935 - 943 | | X |
| DX 457 | Deutsche Banc account statements for DKW Sr Inv. LLC, Acct. No. 222-10768 | Mar/Apr2000 | DOJ-STOBIE-00000915 - 924 | | X |
| DX 458 | Deutsche Banc account statements for JFW Inv. LLC, Acct. No. 222-10761 | Mar/Apr2000 | DOJ-Stobie-00000875 - 884 | | X |
| DX 459 | Deutsche Banc account statements for PCW Inv. LLC, Acct. No. 222-10765 | Mar/Apr2000 | DOJ-STOBIE-00000895 - 904 | | X |
| DX 460 | Deutsche Banc account statements for QAT, Acct. No. 222-10767 | Mar/Apr2000 | DOJ-STOBIE-00000905 - 914 | | X |
| DX 461 | Deutsche Banc account statements for Stobie Creek Inv., Acct. No. 222-10759 | Apr-Jun2000 | DOJ-STOBIE-00000858 - 874 | | X |
| DX 462 | Deutsche Banc account statements for Stobie Creek Inv., Acct. No. 222-10759 | Apr-Jun2000 | IRS-JG-01031 - 1047 | | X |
| DX 463 | Deutsche Banc account statements for VJ Inv. LLC, Acct. No. 222-10771 | Mar/Apr2000 | DOJ-STOBIE-00000925 - 934 | | X |
| DX 464 | Digital option trade confirmation for CSW Investments LLC (CHF) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152951 - 152956 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 465 | Digital option trade confirmation for CSW Investments LLC (EUR) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152957 - 1529562 | | X |
| DX 466 | Digital option trade confirmation for DKW Jr Investments LLC (CHF) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152943 - 152948 | | X |
| DX 467 | Digital option trade confirmation for DKW Jr Investments LLC (EUR) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152937 - 152942 | | X |
| DX 468 | Digital option trade confirmation for DKW Sr Investments LLC (CHF) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152973 - 152978 | | X |
| DX 469 | Digital option trade confirmation for DKW Sr Investments LLC (EUR) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152967 - 152972 | | X |
| DX 470 | Digital option trade confirmation for PCW Investments LLC (CHF) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152919 - 152924 | | X |
| DX 471 | Digital option trade confirmation for Qualified Annuity Trust (CHF) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152914 - 152918 | | X |
| DX 472 | Digital option trade confirmation for VJ Investements LLC (CHF) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152925 - 152930 | | X |
| DX 473 | Digital option trade confirmation for VJ Investements LLC (EUR) and assignment agreement | 4/3/2000 | DOJ-STOBIE-00152931 - 152936 | | X |
| DX 474 | Draft opinion letter, long term capital loss generator | | JG-NC043499 - 43626 | X | |
| DX 475 | Draft opinion letter, ordinary loss generator | | JG-NC043627 - 43753 | X | |
| DX 476 | Draft opinion letter, short term capital loss generator | | JG-NC043372 - 43397 | X | |
| DX 477 | Durable power of attorney conferred by David Welles, Sr. to Georgia Welles | 11/15/2006 | PLAINTIFFS 008520 - 8523 | | X |
| DX 478 | Durable power of attorney conferred by David Welles, Sr. to Georgia Welles | 11/15/2006 | PLAINTIFFS 008531 - 8534 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 479 | Email chain | | DOJ-STOBIE-00000467 - 471 | X | |
| DX 480 | Email chain from Carrie Yackee to David Parse with J&G spreadsheet attached | | DOJ-STOBIE-00300864 - 300878 | X | |
| DX 481 | Email chain from Carrie Yackee to Donna Guerin | 6/14/2000 | DOJ-STOBIE-00000552 | X | |
| DX 482 | Email chain from Craig Brubaker to Eric Gallinek | 11/4/1999 | DOJ-STOBIE-00000215 - 217 | X | |
| DX 483 | Email chain from Craig Brubaker to Erwin Mayer | 11/5/1999 | DOJ-STOBIE-00000435 - 436 | X | |
| DX 484 | Email chain from Craig Brubaker to Erwin Mayer | 11/10/1999 | DOJ-STOBIE-00000466 | X | |
| DX 485 | Email chain from Daniel Brooks to Craig Brubaker with attachment | 11/3/1999 | DOJ-STOBIE-00000121 - 131 | X | |
| DX 486 | Email chain from David Parse to Carrie Yackee | 10/29/1999 | DOJ-STOBIE-00033856 - 33857 | X | |
| DX 487 | Email chain from Jason Shih to Steve Mitchell | 12/8/1999 | DOJ-STOBIE-00235975 | X | |
| DX 488 | Email chain from John Ivsan to Donna Guerin | 4/13/2000 | IRS-JG-00780 - 781 | X | |
| DX 489 | Email chain from John Ivsan to John Berry | 12/28/2000 | IRS-JG-00735 - 736 | X | |
| DX 490 | Email chain from Jonathan Paul to Nancy Donohue | 9/13/2001 | DOJ-STOBIE-00033278 | X | |
| DX 491 | Email chain from Judith Worthy to Farshid Zadanfarrokh and Cleavon Tate | 11/8/2000 | DOJ-STOBIE-00236314 - 236316 | X | |
| DX 492 | Email chain from Robert Coplan to Donna Guerin and Paul Daguerdas | 2/29/2000 | JG-NC055898 - 55899 | X | |
| DX 493 | Email chain from Robert Coplan to Donna Guerin and Paul Daguerdas | 11/19/1999 | JG-NC056068 - 56070 | X | |
| DX 494 | Email chain from Ross Crawford to Craig Brubaker | 10/21/1999 | DOJ-STOBIE-00000168 - 169 | X | |
| DX 495 | Email from Carrie Yackee to Richard Ignacio | | DOJ-STOBIE-00300504 - 300513 | X | |
| DX 496 | Email from Carrie Yackee to Richard Ignacio with attachment | | DOJ-STOBIE-00301006 - 301022 | X | |
| DX 497 | Email from Craig Brubaker to Erwin Mayer | 11/2/1999 | DOJ-STOBIE-00000221 - 225 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 498 | Email from Craig Brubaker to Erwin Mayer | 11/2/1999 | DOJ-STOBIE-00029125 | X | |
| DX 499 | Email from Craig Brubaker to Erwin Mayer, Iryan with attachment | 11/5/1999 | JG-NC038034 - 38039 | X | |
| DX 500 | Email from Craig Brubaker to Nancy Donohue and William Boyle | 11/8/1999 | DOJ-STOBIE-00033742 - 33743 | X | |
| DX 501 | Email from Craig Brubaker to Ray Guenther with attachment | 10/29/1999 | DOJ-STOBIE-00000033-38 | X | |
| DX 502 | Email from Craig Brubaker to Ross Crawford | 10/27/1999 | DOJ-STOBIE-00000249 - 251 | X | |
| DX 503 | Email from Daniel Brooks to Paul Daguerdas with attachment | 9/29/1999 | JG-NC055846 - 55850 | X | |
| DX 504 | Email from Donna Guerin to Michael Cook with attachment | 3/2/2004 | JG-STCRK-004091 - 4147 | X | |
| DX 505 | Email from Donna Guerin to Paul Daguerdas with attachment | 10/18/2001 | JG-NC065238 - 65244 | X | |
| DX 506 | Email from Grancine Graillot to various recipients with attachment | 9/29/2000 | DOJ-STOBIE-00236365 - 236366 | X | |
| DX 507 | Email from Matthew Connelley to various recipients with attachment | 8/8/2000 | DOJ-STOBIE-00235817 - 235829 | X | |
| DX 508 | Email from Mervin Horst to Donna Guerin with attachment | 11/4/1999 | JG-NC065429 - 65431 | X | |
| DX 509 | Email from Ross Crawford to Donna Guerin with attachment | 11/3/1999 | JG-NC065418 - 65421 | X | |
| DX 510 | Email from Tom Tahl to Perry Parker with attachment | 12/9/1999 | DOJ-STOBIE-00002475 - 2490 | X | |
| DX 511 | Email from Tom Tahl to Perry Parker, Zarah Perez, and Rick Pychewicz with attachment | 12/3/1999 | DOJ-STOBIE-00033338 - 33343 | X | |
| DX 512 | Email from William Boyle to Jason Shih and Jeff Rupp | 2/1/2000 | DOJ-STOBIE-00033268 - 333269 | X | |
| DX 513 | Email from William Boyle to various recipients with attachment | 1/10/2000 | DOJ-STOBIE-00235866 - 235869 | X | |
| DX 514 | Email to Donna Guerin to Michael Cook with attachment | 3/3/2004 | JG-STCRK-004034 - 4090 | X | |
| DX 515 | Expert rebuttal report of David DeRosa | | | X | |
| DX 516 | Expert report of David DeRosa | | | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 517 | Fascimile from David Herpe to John Ivsan | 3/15/2000 | WELLES 00125 - 126 | X | |
| DX 518 | Fascimile from Jeff Welles to Susan Madden | 3/30/2000 | PLAINTIFFS 008688 | X | |
| DX 519 | Fax from Donna Guerin to John Ivsan | | IRS-JG-00835 - 836 | X | |
| DX 520 | Fax from Ivsan to Cotter with J&G memo attached | 3/1/2000 | SLK-2442 - 2464 | X | |
| DX 521 | Floyd fax to Goldstein with draft return | 9/17/2001 | Plaintiff's 0006924 - Plaintiff's 0006945 | | X |
| DX 522 | Floyd letter to Goldstein | 3/21/2001 | JFW-0862 - JFW-0863 | | X |
| DX 523 | Global FX Operations 2000 Update | | DOJ-STOBIE-00235819 - 00235829 | | X |
| DX 524 | Goldstein letter to Aubry (SLK) re payout schedule and consideration receipts. | 11/28/2000 | Plaintiff's 0006170 - Plaintiff's 0006171 | | X |
| DX 525 | Guaranty agreement between Chris Welles and DB | 3/27/2000 | DOJ-STOBIE-00001119 - 1121 | | X |
| DX 526 | Guaranty agreement between Chris Welles and DB | 3/28/2000 | DOJ-STOBIE-00001123 - 1125 | | X |
| DX 527 | Guaranty agreement between DKW Jr and DB | 3/28/2000 | DOJ-STOBIE-00001111 - 1113 | | X |
| DX 528 | Guaranty agreement between DKW Jr and DB | 3/28/2000 | DOJ-STOBIE-00001115 - 1117 | | X |
| DX 529 | Guaranty agreement between DKW Sr and DB | | DOJ-STOBIE-00001103 - 1105 | | X |
| DX 530 | Guaranty agreement between DKW Sr and DB | 3/28/2000 | DOJ-STOBIE-00001107 - 1109 | | X |
| DX 531 | Guaranty agreement between QAT and DB | | DOJ-STOBIE-00001099 - 1101 | | X |
| DX 532 | IDR Responses of Stobie Creek for tax years 2000 and 2001 | | | | X |
| DX 533 | Index re: Christopher Welles | | CSW-0026 - 27 | | X |
| DX 534 | Index re: David Welles, Jr. | | DKWJR-0076 - 77 | | X |
| DX 535 | Index re: David Welles, Sr. | | FLOYD 001222 - 1223 | | X |
| DX 536 | Index re: Jeff Welles | | JFW-0155 - 156 | | X |
| DX 537 | Index re: Peter Welles | | FLOYD 001639 - 1640 | | X |
| DX 538 | Index re: Welles Asset Mngt. Inc. | | SLK-0595 - 596 | | X |
| DX 539 | Indicative Term Sheets | | DOJ-STOBIE-300016 - 300245 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 540 | Invoice from Donna Guerin to Larry Goldstein | 1/15/2001 | PLAINTIFF'S 0006862 - 6864 | X | |
| DX 541 | Ivsan fax to Goldstein with payout schedule | 9/11/2000 | Plaintiff's 0004746 - Plaintiff's 0004749 | X | |
| DX 542 | Kolb workpapers | | KOLB 0001 - 0035 | X | |
| DX 543 | Legal opinion from J&G to David Welles Sr. | 1/2/2001 | IRS-JG-04357 - 4480 | | X |
| DX 544 | Legal opinion letter from J&G for QAT | | | | X |
| DX 545 | Letter from David Herpe to David Welles | 9/14/1999 | WELLES PRIV 0009 (3 pages) | | X |
| DX 546 | Letter from David Herpe to Jeff Welles | 3/20/2000 | WELLES 00124 | | X |
| DX 547 | Letter from David Herpe to Jeff Welles | 3/6/2000 | WELLES 00133 | | X |
| DX 548 | Letter from David Herpe to Jeff Welles | 3/3/2000 | WELLES 00134 | | X |
| DX 549 | Letter from David Waterman to Welles | 11/4/2005 | SLK-9949 - 9951 | | X |
| DX 550 | Letter from David Welles, Jr. to Jeff Kenner | 11/9/1999 | KC 0042 | | X |
| DX 551 | Letter from Donna Guerin to Jeff Welles with enclosure | 2/13/2001 | # 00001165 | X | |
| DX 552 | Letter from Jeff Kenner to Jeff and David Welles (Jr) | 12/8/1999 | KC 0001 - 3 | X | |
| DX 553 | Letter from Jeff Welles to DB | 3/31/2000 | DOJ-STOBIE-00001084 | | X |
| DX 554 | Letter from Jeff Welles to DB | 3/31/2000 | DOJ-STOBIE-00001086 | | X |
| DX 555 | Letter from Jeff Welles to DB | 3/31/2000 | DOJ-STOBIE-00001089 | | X |
| DX 556 | Letter from Jeff Welles to DB | 3/31/2000 | DOJ-STOBIE-00001090 | | X |
| DX 557 | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001091 | | X |
| DX 558 | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001092 | | X |
| DX 559 | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001093 | | X |
| DX 560 | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001094 | | X |
| DX 561 | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001096 | | X |
| DX 562 | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001097 | | X |
| DX 563 | Letter from Jeff Welles to DB | 3/31/2000 | DOJ-STOBIE-00001085 | | X |
| DX 564 | Letter from Jeff Welles to DB | 3/31/2000 | DOJ-STOBIE-00001087 | | X |
| DX 565 | Letter from Jeff Welles to DB | 3/31/2000 | DOJ-STOBIE-00001088 | | X |
| DX 566 | Letter from Jeff Welles to DB | 4/3/2000 | DOJ-STOBIE-00001095 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 567 | Letter from Larry Goldstein to David Herpe | 5/19/2000 | PLAINTIFF'S 0007015 - 7017 | X | |
| DX 568 | Letter from Phillip Rowe to Erwin Mayer | 2/24/2000? | JG-NC037049 - 37050 | X | |
| DX 569 | Letter from Plaintiff's counsel to the United States' counsel, and all documents referenced therein. | 6/12/2007 | | | X |
| DX 570 | Letter from Susan Monro to Chris Welles with attached Schedules A-C for signature | 4/3/2000 | CSW-0108 - 112 | X | |
| DX 571 | Letter from Susan Monro to David Welles, Jr. with attached Schedules A-C for signature | 4/3/2000 | DKWJR-0198 - 202 | X | |
| DX 572 | Letter from Susan Monro to David Welles, Sr. with attached Schedules A-C for signature | 4/3/2000 | SLK-0820 - 0824 | X | |
| DX 573 | Letter from Susan Monro to Georgia Welles with attached Schedules A-C for signature | 4/3/2000 | SLK-0825 - 0831 | X | |
| DX 574 | Letter from Susan Monro to Virginia Jordan with attached Schedules A-C for signature | 4/3/2000 | SLK-0815 - 0819 | X | |
| DX 575 | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o Chris Welles | 9/28/2007 | PLAINTIFFS 008491 - 8492 | X | |
| DX 576 | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o David Welles, Jr. | 9/28/2007 | PLAINTIFFS 008498 - 8499 | X | |
| DX 577 | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o David Welles, Sr. | 9/28/2007 | PLAINTIFFS 008512 - 8513 | X | |
| DX 578 | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o Jeff Welles | 9/28/2007 | PLAINTIFFS 008535 - 8536 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 579 | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o Peter Welles | 9/28/2007 | PLAINTIFFS 008542 - 8543 | X | |
| DX 580 | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o Qualified Annuity Trust | 9/28/2007 | PLAINTIFFS 008524 - 8525 | X | |
| DX 581 | Letter from Thomas Cotter to Jenkens & Gilchrist class action claims administrator c/o Virginia Jordan | 9/28/2007 | PLAINTIFFS 008505 - 8506 | X | |
| DX 582 | Memorandum on cancellation of Delaware LLCs | 11/15/2000 | JG-NC031066 | X | |
| DX 583 | Memorandum on tax opinion preparation team | 1/13/2000 | JG-NC039391 - 39392 | X | |
| DX 584 | Minutes of incorporator | 3/17/2000 | FLOYD 001243 - 1247 | | X |
| DX 585 | Minutes of incorporator | 3/17/2000 | SLK-0189 - 193 | | X |
| DX 586 | Minutes of incorporator | 3/17/2000 | SLK-0269 - 273 | | X |
| DX 587 | Minutes of incorporator | 3/17/2000 | SLK-0350 - 354 | | X |
| DX 588 | Minutes of incorporator | 3/17/2000 | SLK-0431 - 435 | | X |
| DX 589 | Minutes of incorporator | 3/17/2000 | SLK-0517 -521 | | X |
| DX 590 | Minutes of incorporator | 3/17/2000 | SLK-0599 - 603 | | X |
| DX 591 | Non-Prosecution Agreement between DOJ and J&G | | US1050 - 1068 | X | |
| DX 592 | ODET for CSW CHF | | DOJ-STOBIE-00236503 - 236513 | X | |
| DX 593 | ODET for CSW EUR | | DOJ-STOBIE-00236426 - 236436 | X | |
| DX 594 | ODET for DKW Jr. CHF | | DOJ-STOBIE-00120907 - 120917 | X | |
| DX 595 | ODET for DKW Jr. EUR | | DOJ-STOBIE-00236415 - 236425 | X | |
| DX 596 | ODET for DKW Sr. CHF | | DOJ-STOBIE-00236525 - 236535 | X | |
| DX 597 | ODET for DKW Sr. EUR | | DOJ-STOBIE-00236393 - 236403 | X | |
| DX 598 | ODET for JFW CHF | | DOJ-STOBIE-00236481 - 236491 | X | |
| DX 599 | ODET for JFW EUR | | DOJ-STOBIE-00236448 - 236458 | X | |
| DX 600 | ODET for PCW CHF | | DOJ-STOBIE-00236492 - 236502 | X | |
| DX 601 | ODET for PCW EUR | | DOJ-STOBIE-00236437 - 236447 | X | |
| DX 602 | ODET for QAT CHF | | DOJ-STOBIE-00236514 - 236524 | X | |
| DX 603 | ODET for QAT EUR | | DOJ-STOBIE-00236404 - 236414 | X | |
| DX 604 | ODET for VJ CHF | | DOJ-STOBIE-00236470 - 236480 | X | |
| DX 605 | ODET for VJ EUR | | DOJ-STOBIE-00236459 - 236469 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 606 | Operating agreement | 3/17/2000 | FLOYD 001228 - 1236 | | X |
| DX 607 | Operating agreement | 3/17/2000 | SLK-0177 -185 | | X |
| DX 608 | Operating agreement | 3/17/2000 | SLK-0256 - 264 | | X |
| DX 609 | Operating agreement | 3/17/2000 | SLK-0418 - 426 | | X |
| DX 610 | Operating agreement | 3/17/2000 | SLK-0504 -511 | | X |
| DX 611 | Opinion provided by J&G to DB for CSW Investments LLC | 4/3/2000 | DOJ-STOBIE-00152949 - 152950 | X | |
| DX 612 | Opinion provided by J&G to DB for DKW Junior Investments LLC | 4/3/2000 | IRS-JG-02258 - 2259 | X | |
| DX 613 | Opinion provided by J&G to DB for DKW Sr Investments | 4/3/2000 | DOJ-STOBIE-00152965 - 152966 | X | |
| DX 614 | Opinion provided by J&G to DB for JFW Investments LLC | 4/3/2000 | DOJ-STOBIE-00152979 - 152980 | X | |
| DX 615 | Opinion provided by J&G to DB for PCW Investments LLC | 4/3/2000 | IRS-JG-06972 - 6973 | X | |
| DX 616 | Opinion provided by J&G to DB for QAT | 4/3/2000 | DOJ-STOBIE-00152963 - 152964 | X | |
| DX 617 | Opinion provided by J&G to DB for SJB Investments LLC | 4/3/2000 | DOJ-STOBIE-00152993 - 152994 | X | |
| DX 618 | Opinion provided by J&G to DB for VJ Investments LLC | 4/3/2000 | IRS-JG-08126 - 8127 | X | |
| DX 619 | Payout Schedule | 5/9/2000 | Plaintiff's 000683 - Plaintiff's 000692 | X | |
| DX 620 | Plaintiff's Amended Answer to the United States' Interrogaotry No. 7 | 8/10/2007 | | | X |
| DX 621 | Plaintiff's Amended Answers to the United States' Second Set of Interrogatories | 6/21/2007 | | | X |
| DX 622 | Plaintiff's Answers to the United States First Set of Interrogatories | 10/30/2006 | | | X |
| DX 623 | Plaintiff's Answers to the United States Second Set of Interrogatories | 5/11/2007 | | | X |
| DX 624 | Plaintiff's Answers to the Untied States' First Requests for Admission and Third Set of Interrogatoties | 8/14/2007 | | | X |
| DX 625 | Plaintiff's Rule 26(a)(1) Initial Disclosures, and all documents identified therein. | 2/24/2006 | | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 626 | Proof of claim and release c/o Chris Welles | | PLAINTIFFS 008493 - 8497 | X | |
| DX 627 | Proof of claim and release c/o David Welles, Jr. | | PLAINTIFFS 008500 - 8504 | X | |
| DX 628 | Proof of claim and release c/o David Welles, Sr. | | PLAINTIFFS 008515 - 8519 | X | |
| DX 629 | Proof of claim and release c/o Jeff Welles | | PLAINTIFFS 008537 - 8541 | X | |
| DX 630 | Proof of claim and release c/o Peter Welles | | PLAINTIFFS 008544 - 8548 | X | |
| DX 631 | Proof of claim and release c/o Qualified Annuity Trust | | PLAINTIFFS 008526 - 8530 | X | |
| DX 632 | Proof of claim and release c/o Virginia Jordan | | PLAINTIFFS 008507 - 8511 | X | |
| DX 633 | RMS for CSW CHF | | DOJ-STOBIE-243967 - 243970 | X | |
| DX 634 | RMS for CSW EUR | | DOJ-STOBIE-243939 - 243942 | X | |
| DX 635 | RMS for DKW Jr. CHF | | DOJ-STOBIE-243971 - 243974 | X | |
| DX 636 | RMS for DKW Jr. EUR | | DOJ-STOBIE-243935 - 243938 | X | |
| DX 637 | RMS for DKW Sr. CHF | | DOJ-STOBIE-243979 - 243982 | X | |
| DX 638 | RMS for DKW Sr. EUR | | DOJ-STOBIE-243927 - 243930 | X | |
| DX 639 | RMS for JFW CHF | | DOJ-STOBIE-243959 - 243962 | X | |
| DX 640 | RMS for JFW EUR | | DOJ-STOBIE-243947 - 243950 | X | |
| DX 641 | RMS for PCW CHF | | DOJ-STOBIE-243963 - 243966 | X | |
| DX 642 | RMS for PCW EUR | | DOJ-STOBIE-243943 - 243946 | X | |
| DX 643 | RMS for QAT CHF | | DOJ-STOBIE-243975 - 243978 | X | |
| DX 644 | RMS for QAT EUR | | DOJ-STOBIE-243931 - 243934 | X | |
| DX 645 | RMS for VJ CHF | | DOJ-STOBIE-243955 - 243958 | X | |
| DX 646 | RMS for VJ EUR | | DOJ-STOBIE-243951 - 243954 | X | |
| DX 647 | SLK Privilege Log | | SLK-9645 - SLK-9650 | | X |
| DX 648 | Spreadsheet on tax products collections data | | JG-NC063557 - 63584 | X | |
| DX 649 | Spreadsheet prepared by Barbara Aprile, and all documents referenced therein by bates stamp | | US1237 - 1311 | X | |
| DX 650 | Spreadsheet with client names, account numbers and option transaction details | | JG-NC048979 - 48988 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 651 | Spreadsheet with client names, account numbers and option transaction details | | JG-NC048989 - 49000 | X | |
| DX 652 | Summary of important provisions of company agreement | | WELLES PRIV 0012 (4 pages) | | X |
| DX 653 | Tax return (Form 1040) for Chris Welles for period ended 12/31/2000 | | US0924 - 986 | | X |
| DX 654 | Tax return (Form 1040) for David and Georgia Welles, Sr. for period ended 12/31/2000 | | US0987 - 1041 | | X |
| DX 655 | Tax return (Form 1040) for David Welles, Jr. for period ended 12/31/2000 | | US0867 - 923 | | X |
| DX 656 | Tax return (Form 1040) for Jeffrey Welles for period ended 12/31/2000 | | US0604 - 0737 | | X |
| DX 657 | Tax return (Form 1040) for Peter Welles for period ended 12/31/2000 | | US0738 - 796 | | X |
| DX 658 | Tax return (Form 1040) for Virginia Jordan for period ended 12/31/2001 | | US0797 - 866 | | X |
| DX 659 | Tax return (Form 1065) for Stobie Creek Investments, LLC for period ended 12/31/2000 | | US0034 - 342 | X | |
| DX 660 | Tax return (Form 1065) for Stobie Creek Investments, LLC for period ended 4/30/2000 | | US0001 - 33 | X | |
| DX 661 | Tax return (Form 1120S) for CSW Asset Management, Inc. for period ended 12/31/2000 | | US0542 - 576 | | X |
| DX 662 | Tax return (Form 1120S) for DKW Junior Enterprises, Inc. for period ended 12/31/2000 | | US0507 - 541 | | X |
| DX 663 | Tax return (Form 1120S) for DKW Senior Enterprises, Inc. for period ended 12/31/2000 | | US0577 - 603 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 664 | Tax return (Form 1120S) for JFW Enterprises, Inc. for period ended 12/31/2000 | | US0378 - 409 | | X |
| DX 665 | Tax return (Form 1120S) for PCW Enterprises, Inc. for period ended 12/31/2000 | | US0410 - 443 | | X |
| DX 666 | Tax return (Form 1120S) for VJ Enterprises, Inc. for period ended 12/31/2000 | | US0444 - 506 | | X |
| DX 667 | Tax return (Form 1120S) for Welles Asset Management, Inc. for period ended 12/31/2000 | | US0343 - 377 | | X |
| DX 668 | Template index for short option tax opinions | | JG-NC033779 - 33780 | X | |
| DX 669 | Transaction checklists | | SLK-9674 - 9684 | X | |
| DX 670 | Transaction steps for implementation of currency linked digital swap | | JG-NC037999 - 38000 | X | |
| DX 671 | Waterman letter to Welles (draft) | 8/9/2000 | SLK-9671 - SLK-9673 | X | |
| DX 672 | Welles Asset Management Attachment to Schedule K-1 | 12/31/2000 | Plaintiff's 0006946 - Plaintiff's 0006949 | | X |
| DX 673 | Welles Family Trust account statements in Northern Trust Company | 3/1/2000 | PLAINTIFFS 008689 - 8715 | | X |
| DX 674 | Westlaw printout for (917) 322-2381 | | US1042 | X | |
| DX 675 | Minutes from Welles family meeting of May 9, 2000 | | VSJ-01417 - 1420 | | X |
| DX 676 | Minutes from New Orleans meeting and portfolio analysis | 11/1/2001 | PLAINTIFFS 003779 - 3787 | | X |
| DX 677 | Handwritten notes | 4/20/2001 - 4 | PLAINTIFFS 0007254 - 7256 | | X |
| DX 678 | Letter from Jeff Welles to Welles Family | 4/11/2000 | PLAINTIFFS 0006095 - 6097 | | X |
| DX 679 | Fax from Larry Goldstein to John Walsh | 9/11/2000 | PLAINTIFFS 0004925 | | X |
| DX 680 | Fax from Larry Goldstein to Paul Hojnicki | 3/19/2001 | PLAINTIFFS 0006069 | | X |
| DX 681 | Email from Larry Goldstein to Paul Hojnicki | 9/20/2001 | PLAINTIFFS 0006868 | | X |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 682 | Fax from Larry Goldstein to Paul Hojnicki | 9/20/2001 | PLAINTIFFS 0006869 - 6871 | | X |
| DX 683 | Chart of stock option fee allocations to Stobie partners | 3/19/2001 | SLK-2438 | X | |
| DX 684 | Letter from Susan Monro to Donna Guerin | 4/10/2000 | IRS-JG-05531 (IRS-JG-00844) | X | |
| DX 685 | Letter from Floyd to Larry Goldstein | 3/21/2001 | PCW-0519 - 520 | | X |
| DX 686 | Letter from Floyd to Donna Guerin | 10/11/2001 | IRS-JG-00241 | | X |
| DX 687 | Corporate banking statement | 10/31/2001 | PLAINTIFFS 002120 - 2122 | | X |
| DX 688 | Fax from Ivsan to Goldstein with attached payout schedule | 9/11/2000 | PLAINTIFFS 0004746 - 4749 | | X |
| DX 689 | Stock receipt signature pages | 11/28/2000 | PLAINTIFFS 0006172 - 6177 | | X |
| DX 690 | Payout schedules | 5/9/2000 | PLAINTIFFS 0006159 - 6168 | | X |
| DX 691 | Attachment to Schedule K-1 for Welles Asset Management, Inc. | 9/13/2001 | PLAINTIFFS 0006946 - 6949 | | X |
| DX 692 | Fax from Donna Guerin to Larry Goldstein with attached invoices | 3/16/2001 | PLAINTIFFS 0006862 - 6864 | | X |
| DX 693 | Letter from Susan Monro to Donna Guerin | 4/13/2000 | IRS-JG-00621 (CCWELLS-IDR-002-0342) | | X |
| DX 694 | Letter from Susan Monro to Donna Guerin | 4/5/2000 | IRS-JG-01097 | X | |
| DX 695 | Letter from Guerin to Jeff Welles | 3/27/2000 | IRS-JG-03443 | X | |
| DX 696 | Letter from Guerin to Jeff Welles | 3/23/2000 | IRS-JG-03441 - 3442 | X | |
| DX 697 | Email from Ivsan to Donna Guerin | 1/29/2001 | IRS-JG-00833 | X | |
| DX 698 | Email from Ivsan to Sandra Burnside and Carrie Yackee | 5/31/2000 | IRS-JG-00818 - 822 | X | |
| DX 699 | Email from Ivsan to Sandra Burnside | 5/25/2000 | IRS-JG-00658 | X | |
| DX 700 | Email from Ivsan to Donna Guerin | 3/23/2000 | IRS-JG-00847 | X | |
| DX 701 | Email from Ivsan to Donna Guerin and David Parse | 3/22/2000 | IRS-JG-00872 | X | |
| DX 702 | Email from Ivsan to Donna Guerin and David Parse | 1/19/2000 | IRS-JG-00840 | X | |
| DX 703 | Email from Ivsan from Donna Guerin | 12/4/2000 | IRS-JG-SB-00578 | X | |
| DX 704 | Email from Ivsan to Donna Guerin and David Parse | 3/22/2000 | IRS-JG-00849 | X | |
| DX 705 | Email from Ivsan to Donna Guerin | 4/13/2000 | IRS-JG-00780 | X | |

***Stobie Creek v. United States***
**Defendant's Exhibit List**

| Trial Ex. # | Document Description | Date | Bates # | Expect to Offer | May Offer |
|---|---|---|---|---|---|
| DX 706 | Letter from Donna Guerin to David Welles | 2/13/2001 | IRS-JG-03439 | X | |
| DX 707 | BEDS summary | | JG-NC034039 | X | |
| DX 708 | Email from Yackee to Butler | 5/17/2000 | DOJ-STOBIE-00009737 - 38 | X | |
| DX 709 | Fax from Susan Monro to Guerin | 3/27/2000 | IRS-JG-00841 - 843 | | X |
| DX 710 | Fax from Guerin to Ivsan | | IRS-JG-00823 - 829 | | X |